William R. Bennett, III
Thomas H. Belknap, Jr.
**BLANK ROME LLP**
Attorneys for Deltech Corporation
The Chrysler Building
405 Lexington Avenue
New York, NY 10174-0208
T:   (212) 885-5000
F:   (212) 885-5002
wbennett@blankrome.com
tbelknap@blankrome.com


- **and** -

Charles E. Schmidt
**KENNEDY LILLIS SCHMIDT & ENGLISH**
Attorneys for Deltech Europe, Ltd.
   & National Fire Union Ins. Co. of Pitts. PA.
   a/s/o Deltech Corporation
75 Maiden Lane - Suite 402
New York, NY 10038-4816
T (212) 430-0800
F (212) 430-0810
cschmidt@klselaw.com


**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------ X

| | |
|---|---|
| IN THE MATTER OF THE COMPLAINT OF CONTI 11. CONTAINER SCHIFFAHRTS-GMBH & CO. KG MS "MSC FLAMINIA," AS OWNER, AND NSB NIEDERELBE SCHIFFAHRTSGESELLSCHAFT MBH & CO. KG, AS OPERATOR, OF THE MSC FLAMINIA FOR EXONERATION FROM OR LIMITATION OF LIABILITY | Civil Action No.: **12 Civ. 8892 (TPG)** **DELTECH'S COUNTERCLAIMS AGAINST CONTI and NSB AND CROSSCLAIMS AGAINST MSC, STOLT, NEWPORT and CARGO CLAIMANTS** |

                                             Plaintiffs.
------------------------------------------------------------ X


        Deltech Corporation, by its attorneys Blank Rome LLP, and Deltech Europe, Ltd. and

National Fire Union Insurance Co. of Pittsburgh, PA, in its capacity as subrogated insurer, by its

attorneys Kennedy Lillis Schmidt & English (collectively referred to herein, solely for the purposes of this pleading, as "Deltech,") as and for their counterclaims against Petitioners CONTI 11. CONTAINER SCHIFFAHRTS-GMBH & Co. KG MS "MSC FLAMINIA" ("Conti"), as owner, and NSB NIEDERELBE SCHIFFAHRTSGESELLSCHAFT MBH & CO. KG ("NSB"), as operator, of the vessel MSC FLAMINIA (the "Vessel"), and, as and for their crossclaims against Claimants MSC MEDITERRANEAN SHIPPING COMPANY S.A. ("MSC"), STOLT TANK CONTAINERS BV ("Stolt"), NEWPORT TANK CONTAINERS ("Newport") and various Cargo Claimants (including but not limited to those noted in Exhibit A hereof)[1] alleges upon information and belief as follows:

**JURISDICTION, THE PARTIES, AND VENUE**

1.      This is a case of admiralty and maritime jurisdiction within the meaning of 28 U.S.C. § 1333, Rule 9(h) of the Federal Rules of Civil Procedure, and Rule F of the Supplemental Rules for Certain Admiralty and Maritime Claims.

2.      At all relevant times mentioned herein, Deltech was and still is a corporation organized and existing under the laws of Delaware with a place of business at 11911 Scenic Highway, Baton Rouge, Louisiana 78807 USA.

3.      At all relevant times mentioned hereinafter, Petitioner Conti was and now is a foreign corporation duly organized and existing under the laws of Germany with a place of business c/o Conti Reederei Management GmbH & Co. Konzeptions KG, Paul Wasserman- Str. 5, 81829 Munich, Germany, and was engaged in business as a common carrier of merchandise by water for hire, and owned, operated, managed, chartered or controlled the Vessel, which operates in regularly scheduled liner service between ports of the United States and Europe.

---

[1] The term Cargo Claimants is used to specifically identify and claim against any and all "claimants" that have filed, or will file, a claim in the instant proceeding, except Deltech, that were the producers, manufacturers, shippers, NVOCC's, consignees or otherwise the responsible party for cargo stored in and about Holds 4 and 5 of the Vessel.

4.     At all relevant times mentioned hereinafter, Petitioner NSB was and now is a corporation duly organized and existing under and by virtue of the laws of Germany with an office and place of business c/o NSB USA, 19059 Greeno Rd., Hwy. 98, Fairhope, Alabama 36532, and was engaged in business as a common carrier of merchandise by water for hire, and owned, operated, managed, chartered or controlled the Vessel, which operates in regularly scheduled liner service between ports of the United States and Europe.

5.     At all relevant time mentioned herein, Claimant MSC was and now is a corporation duly organized and existing under and by virtue of the laws of Switzerland with an office and place of business in Geneva, Switzerland, and was engaged in the business as a common carrier of merchandise by water for hire, and operated, managed, chartered and controlled the Vessel, which operates in regularly scheduled liner service between ports in the United States and Europe.

6.     At all relevant times mentioned herein, Claimant Stolt was and still is a corporation organized and existing under the laws of the Netherlands with a place of business in Houston, Texas, USA, and was engaged in the business as a common carrier.

7.     At all relevant times mentioned herein, Claimant Newport was and still is a corporation organized and existing under the laws of one of the United States with a place of business located at 1340 Depot St., Cleveland, OH 44116 and was engaged in the business as a common carrier.

8.     At all relevant times mentioned herein, Cargo Claimants are NVOCC's, shippers, consignees, owners, manufacturers or producers of certain cargoes laden aboard the captioned Vessel in and about holds 4 and 5 of the Vessel which have filed claims in the referenced proceeding.

3

9.      All claims against Stolt may be subject to arbitration pursuant to Stolt's General Terms and Conditions dated August 2011, if the General Terms and Conditions apply, and nothing herein shall be deemed a waiver of Deltech's right to arbitrate its claims against Stolt.

## FACTS

10.     Deltech Corporation and/or Deltech Europe Ltd. were the shippers, consignees or owners of the goods shipped aboard the Vessel in containers UTCU459701-3, UTCU461521-0 and UTCU473373-7 pursuant to, *inter alia*, Stolt bill(s) of lading 18314233312 and others, and MSC bills of lading MSCUOE640393, MSCUOE640450 and MSCUOE640351 and were the shippers, consignees or owners of the goods shipped aboard the Vessel in containers GESU801685-7 GESU802272-0 pursuant to Newport bills of lading 56190594 and 56190604 and MSC bills of lading MSCUOE641037 and MSCUOE641078.

11.     On or about July 14, 2012, a fire and explosion occurred aboard the Vessel. The crew evacuated the Vessel in the Atlantic Ocean approximately 1,000 nautical miles from Land's End, England (hereinafter the "Casualty").

12.     As a result of the Casualty, several crew members were allegedly injured; three crew members died; the Vessel suffered damage; and, many cargoes, including Deltech's, were damaged and/or lost.

13.     On or about July 17, 2012, salvors reached the Vessel.  General Average was declared on or about August 8, 2012.

14.     Conti has asserted that it is entitled to recover from Deltech their proportionate share(s) of alleged General Average expenses, and has sought a declaratory judgment that it is entitled to General Average contributions from Deltech.  For the reasons stated herein below Deltech denies any allegation that they are liable to contribute in General Average.

4

15.     On or about September 9, 2012, the vessel arrived and was re-delivered by salvors to Conti and NSB at Wilhelmshaven, Germany, where certain cargo was discharged and the investigation into the cause of the Casualty began.

16.     At present, the Vessel is in Romania awaiting further investigations, inspections and repairs.

17.     The casualty, losses, damages, injuries, and destruction resulting there from were not caused or contributed to by any acts or omissions of Deltech Corporation, but rather, were caused or contributed to by want of care, design, neglect, fault and privity on the part of the Vessel and those in charge of her, including Conti, NSB, MSC, Stolt and Newport.

18.     Further, based on the current evidence, it is believed that certain cargoes, not those of Deltech, which were produced, shipped, owned, sold, and/or purchased by Cargo Claimants, caused or contributed to the Casualty that occurred on or about July 14, 2012.

19.     The casualty, losses, damages, injuries, and destruction resulting therefrom, for which counterclaims and cross claims have been or may be made against Deltech, and all other damages in any manner arising out of the Casualty, were occasioned and incurred, in whole, or in part, by the acts of Conti, NSB, MSC, Stolt, Newport and/or Cargo Claimants.

## AS AND FOR A FIRST COUNTERCLAIM
## AGAINST CONTI AND NSB

20.     On or about the dates and at the ports of shipment stated in Exhibit B, there was delivered to the Vessel, Conti, and NSB shipments described in Exhibit B, which the Vessel, Conti, and NSB received, accepted and agreed to transport to certain ports of destination identified in Exhibit A.

5

21. The Casualty was not caused or contributed to by any fault or neglect on the part of Deltech, but was caused in whole, or in part, by the Vessel, Conti, and NSB in failing to properly care for and transport cargoes stowed aboard the Vessel.

22. At all material times, Conti and NSB failed to exercise due diligence to make the Vessel seaworthy, and at the material time the Vessel was unseaworthy, and/or the losses damages and expenses suffered by the parties herein were caused by the design, neglect, fault and privity of the Vessel, Conti, and NSB or other persons or entities for whose actions or omissions the Vessel, Conti and NSB were responsible.

23. The circumstances giving rise to, and the events in the aftermath of, the Casualty that is the subject of this action, and the alleged incurrence of losses, damages and expenses by Conti and NSB, do not give rise to a valid invocation of the principles of General Average.

24. The Casualty was due to the want of care, design, neglect, fault, privity, negligence, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct of Conti and NSB. Said conduct, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct, includes, but is not limited to: (i) the failure to maintain the Vessel in a seaworthy condition; (ii) the failure to maintain the Vessel's holds free and clear of fire hazards; and, (iii) the improper loading of dangerous cargos below deck contrary to specific instruction, all of which were known to the Vessel, Conti, and NSB prior to and at the time of the Casualty and were at all times within the privity and knowledge of Conti and NSB.

## AS AND FOR A SECOND COUNTERCLAIM AGINAST CONTI AND NSB AND A FIRST CROSSCLAIM AGAINST MSC, STOLT AND CARGO CLAIMANTS - INDEMNITY and/or CONTRIBUTION

25. Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 24, inclusive, with the same force and effect as if fully set forth herein.

6

26.     The Casualty aboard the Vessel was due to the wrongful acts or omissions, including breach of contract, breach of express or implied warranty, etc., or other misconduct or fualt of CONTI, NSB, MSC, Stolt and/or Cargo Claimants.

27.     The Casualty aboard the Vessel was not caused or contributed to by any act, omission, fault or neglect on the part of Deltech, its agents, servants, or employees.

28.     By reason of the Casualty aboard the Vessel, Deltech has suffered damages and exposure to third-party claims, including damage to the Vessel, cargo, property, salvage claims, wrongful death and survivorship claims; General Average expenses; and claims for indemnity and contribution from other parties to this lawsuit, in an estimated aggregate amount in excess of US $100 million.

29.     The Casualty and all of Deltech's damages and losses as aforesaid are directly attributable to and caused by the aforesaid wrongful acts or omissions or other misconduct of Conti, NSB, Cargo Claimants, MSC, and/or Stolt and/or their agents, without any fault of Deltech or its agents contributing thereto, and, therefore, Conti, NSB, Cargo Claimants, MSC and Stolt should be held solely and/or jointly liable to Deltech for all liability, losses, and damages arising therefrom, including legal fees and disbursements incurred in defense of third-party claims.

30.     In the event that Deltech are nevertheless held liable to any party to this action, or any other party to any other proceeding in the United States or abroad arising out of or relating to the subject casualty, said liability being expressly denied by Deltech, then such liability derives in whole, or in part, from the aforesaid wrongful acts or omissions or other misconduct of Conti, NSB, Cargo Claimants, MSC and/or Stolt, or their officers, agents, servants, and employees and, therefore, Deltech should be granted full recovery over and against, and be indemnified by, or

7

secure contribution from, Conti, NSB, Cargo Claimants, MSC and/or Stolt for all sums so recovered against Deltech, including attorneys' fees, expenses, interest, and costs.

### AS AND FOR A SECOND CROSSCLAIM
### AGAINST MSC – IMPROPER STOWAGE

31.    Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 29, inclusive, with the same force and effect as if fully set forth herein.

32.    On or about the dates and at the ports of shipment stated in Exhibit B, there was delivered to MSC shipments described in Exhibit B, which MSC received, accepted and agreed to transport to certain ports of destination identified in Exhibit A.

33.    The Casualty was not caused or contributed to by any fault or neglect on the part of Deltech, but was caused in whole or in part by MSC's failure to properly care for and transport cargoes stowed aboard the Vessel.

34.    The Casualty was due to the want of care, design, neglect, fault, privity, negligence, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct of MSC.  Said conduct includes, but is not limited to, the improper loading of dangerous cargos below deck contrary to specific instruction, which was known by MSC prior to and at the time of the Casualty.

### AS AND FOR A THIRD CROSSCLAIM
### AGAINST STOLT – IMPROPER STOWAGE

35.    Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 33, inclusive, with the same force and effect as if fully set forth herein.

36.    The Casualty was not caused or contributed to by any fault or neglect on the part of Deltech, but was caused in whole, or in part, by Stolt's failure to properly care for and transport Deltech's cargo.

8

141267.00601/7257061v.1

37.    The Casualty was due to the want of care, design, neglect, fault, privity, negligence, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct of Stolt. Said conduct includes, but is not limited to, the improper loading of dangerous cargos below deck contrary to specific instruction, which was known by Stolt prior to and at the time of the Casualty.

## AS AND FOR A FOURTH CROSSLCLAIM
## AGAINST CARGO CLAIMANTS - FAILURE TO WARN

38.    Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 36, inclusive, with the same force and effect as if fully set forth herein.

39.    Cargo Claimants, as carriers, producers, shippers, owners, sellers and/or buyers, of certain dangerous cargos, were obligated to adequately warn and/or inform all interested parties as to the inherently dangerous nature of cargo being shipped.

40.    Cargo Claimants failed to adequately warn and/or inform the carrier and/or its subcontractors, of the inherently dangerous, inflammable and/or explosive nature of certain cargo, thus making Cargo Claimants strictly liable for all of the damages and expenses, directly or indirectly, arising out of or resulting from such shipment pursuant to 46 U.S.C. §30701 note §4(6) (formerly, 46 U.S.C. § 1304(6)) and any and all other applicable law.

41.    As a result of Cargo Claimants's failure to adequately warn and/or inform the carrier or its subcontractors, of the inherently dangerous nature of certain cargo, certain cargo was improperly stowed aboard the Vessel causing and contributing to the Casualty.

## AS AND FOR A FIFTH CROSS CLAIM
## AGAINST CARGO CLAIMANTS -
## NEGLIGENT FAILURE TO WARN

9

42.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 40, inclusive, with the same force and effect as if fully set forth herein.

43.     Cargo Claimants, as carriers, producers, shippers, owners, sellers and/or buyers, respectfully, were aware, or should have been aware, of the specific, inherent dangerous nature of certain cargo prior to delivery of the cargo to the Vessel.

44.     Cargo Claimants had a duty to warn because the Vessel could not reasonably have known about the specific, inherent dangerous nature of certain cargo.

45.     As a result of Cargo Claimant's failure to warn and/or inform of the specific, inherently dangerous nature of certain cargo, the cargo was improperly stowed resulting in the Casualty.

## AS AND FOR A SIXTH CROSS CLAIM
## AGAINST CARGO CLAIMANTS - FAILURE TO DISCLOSE

46.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 44, inclusive, with the same force and effect as if fully set forth herein.

47.     Cargo Claimants caused to be transported aboard the Vessel various dangerous cargos pursuant to contracts of carriage evidenced by certain bills of lading.

48.     Pursuant to these bills of lading, Cargo Claimants were required to fully inform the Carrier in writing of the precise and accurate details of goods with a dangerous or hazardous nature and of any special precautions or handling required for such goods.

49.     Cargo Claimants failed to adequately identify and inform of the inherently dangerous nature of cargo.

50.     As a result of the Cargo Claimant's acts and or omissions, cargo was improperly cared for resulting in the Casualty.

10

## AS AND FOR A SEVENTH CROSS CLAIM
## AGAINST MSC AND STOLT – GENERAL NEGLIGENCE

51.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 49, inclusive, with the same force and effect as if fully set forth herein.

52.     Deltech denies that its cargo of DVB caused or contributed to the Casualty, but should it be concluded that the DVB caused or contributed to the Casualty, MSC and Stolt were obligated and duty-bound, regardless of knowledge, to insure that the cargo of DVB was properly stowed and stored at all times while said cargo was in their possession. Contrary to the handling instructions provided to Stolt and MSC, the DVB cargo was not stored or stowed in accordance with specific shipping instructions.

53.     As a result of MSC and Stolt's failure to ensure that DVB was properly transported, stowed, and stored, MSC and Stolt's own negligent acts and/or omissions caused or contributed to a Casualty.

## AS AND FOR AN EIGTH CROSSCLAIM AGAINST STOLT, MSC AND NEWPORT
## TANK CONTAINERS FOR BREACH OF CONTRACT

54.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 52, inclusive, with the same force and effect as if fully set forth herein.

55.     Deltech Corporation and/or Deltech Europe Ltd. were the shippers, consignees or owners of the goods shipped aboard the Vessel in containers UTCU459701-3, UTCU461521-0 and UTCU473373-7 pursuant to, *inter alia*, Stolt bill(s) of lading 18314233312 and others, and MSC bills of lading MSCUOE640393, MSCUOE640450 and MSCUOE640351 and were the shippers, consignees or owners of the goods shipped aboard the Vessel in containers GESU801685-7 GESU802272-0 pursuant to Newport bills of lading 56190594 and 56190604 and MSC bills of lading MSCUOE641037 and MSCUOE641078.

11

56.     National Union Fire Insurance Company of Pittsburgh, PA, at all material times herein, was and is the insurer of Deltech's cargo and, as such, is subrogated to the rights Deltech.

57.     Deltech's cargo was delivered to MSC, Stolt and Newport in actual good order and condition for transportation and delivery as contracted for in the bills of lading issued by MSC, Stolt and Newport.

58.     Neither MSC, Stolt nor Newport delivered Deltech's cargo.

59.     By reason of the foregoing, Deltech has suffered losses in the amount of $448,306.23, as nearly as same can presently be computed, no part of which has been paid despite due demand.

60.     By reason of the foregoing, Deltech is entitled to a judgment in their favor against MSC, Stolt and Newport, jointly and severally, in the sum of $448,306.23, together with interest on that sum and their costs, and for indemnity for all such sums for which they may be found liable to contribute as General Average, and such other and further relief as to this Court shall appear just and proper in the premises.

**WHEREFORE,** Deltech prays that:

1.      Judgment be entered in favor of Deltech as against Conti, NSB, MSC, Stolt, and Cargo Claimants dismissing all claims whatsoever against Deltech, including all cross claims and counterclaims;

2.      Conti, NSB, MSC, Stolt, and Cargo Claimants to be liable to Deltech for indemnity and for all such sums for which Deltech may be found liable as a result of any third-party claims, including attorney's fees, interest, costs and disbursements;

3.      Judgment be entered in favor of Deltech's as against Conti, NSB, MSC, Stolt and Cargo Claimants for contribution toward any losses or damages suffered by

12

Deltech as a result of any third-party claims recovered against Deltech, including legal fees and disbursements incurred in defense of third-party claims

4.     Judgment be entered in Deltech's favor as against Conti, NSB, MSC, Stolt, Newport and Cargo Claimants in the sum of $448,306.23, together with interest and costs;

5.     Judgment be entered in Deltech's favor declaring that Deltech is not liable for the payment of any contribution in General Average or for any sum that may be stated by the General Average Adjuster in any General Average Adjustment that may eventually be issued in connection with this casualty; and,

6.     Judgment be entered in favor of Deltech for such other and further relief as this Court deems just and proper.

Dated: New York, New York
       July 1, 2013


                         BLANK ROME LLP


                         By:   /s/ William R. Bennett, III
                               William R. Bennett, III
                               Thomas H. Belknap, Jr.
                               The Chrysler Building
                               405 Lexington Avenue
                               New York, NY 10174-0208
                               T: (212) 885-5000
                               F: (917) 332-5002

                               *Attorneys for Deltech Corporation*

                                     -and-

                         KENNEDY LILLIS SCHMIDT & ENGLISH

13

By:    /s/ Charles E. Schmidt
        Charles E. Schmidt
        75 Maiden Lane - Suite 402
        New York, NY 10038-4816
        T (212) 430-0800
        F (212) 430-0810

        *Attorneys for Deltech Europe, Ltd. &*
        *National Fire Union Ins. Co. of Pitts. PA.*

14

# EXHIBIT A

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**

**Second Amended Claim and Answer to Complaint - Claim Schedule A (Doc# 88) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Gulbrandsen | Gulbrandsen Chemicals, Inc | Novozymes | Fluent Logistics V10003398; MSCUMQ24178 | TCLU3200931 | 20 ST container Aluminum Chlorohydrate | Charleston | Copenhagen | $18,488.07 |
| Gulbrandsen | Gulbrandsen Chemicals, Inc | Novozymes | Fluent Logistics V10003398; MSCUMQ24178 | MEDU11150688 | 20' ST container Aluminum Chlorohydrate | Charleston | Copenhagen | $18,604.31 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | Newport 56180610; MSCUH8802517 | CRXU8650985 | 1 tank of Methoxy poly 2 propylamine | Houston | Rotterdam | $20,625.00 |
| Newport Tank Containers, Inc. | Deltech Corp. / Newport Tank Containers, Inc. | Deltech Europe Ltd./ Newport Europe BV | MSCUDER41037; Newport 56190594 | GESU8018857 | Tertiary Butyl | New Orleans | Felixstowe | $14,600.00 |
| Newport Tank Containers, Inc. | Deltech Corp. / Newport Tank Containers, Inc. | Deltech Europe Ltd./ Newport Europe BV | MSCUDER41078; Newport 56190804 | GESU8022720 | Tertiary Butyl | New Orleans | Felixstowe | $17,800.00 |
| Newport Tank Containers, Inc. | NUCO Logistics, Inc. / Newport Tank Containers, Inc. | Triple F. Logistics BV / Newport Europe BV | MSCUH8801394; 56190444 | MSCUH8801394; Newport TCLU9005089 | Diacetone Alcohol | Houston | Antwerp | $26,550.00 |
| Newport Tank Containers, Inc. | NUCO Logistics, Inc. / Newport Tank Containers, Inc. | Triple F. Logistics BV / Newport Europe BV | MSCUH8801394; 56190444 | TCLU9012401 | Diacetone Alcohol | Houston | Antwerp | $26,550.00 |
| Newport Tank Containers, Inc. | NUCO Logistics, Inc. / Newport Tank Containers, Inc. | Triple F. Logistics BV / Newport Europe BV | MSCUH8801394; Newport 56190444 | TCLU9031623 | Diacetone Alcohol | Houston | Antwerp | $26,320.00 |
| Newport Tank Containers, Inc. | Air-Mac Custom Chemicals, Inc. / Newport Tank Containers, Inc. | Groupo OCP / Newport Europe BV | MSCUDE84117?; Newport 56189925 | GESU8048371 | Diacetone Alcohol | Houston | Antwerp | $19,800.00 |
| Newport Tank Containers, Inc. | Air-Mac Custom Chemicals, Inc. / Newport Tank Containers, Inc. | Groupo OCP / Newport Europe BV | MSCUDE84117?; Newport 56189925 | GESU8072589 | Duxtrol 5093 | New Orleans | Antwerp | $23,100.00 |
| Newport Tank Containers, Inc. | Air-Mac Custom Chemicals, Inc. / Newport Tank Containers, Inc. | Groupo OCP / Newport Europe BV | MSCUDE84117?; Newport 56189925 | NPCU040057 | Duxtrol 5093 | New Orleans | Antwerp | $26,550.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handrica BV / Newport Europe BV | MSCUH8803408; Newport 56189960 | EXFU1885900 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | New Orleans | Rotterdam | $12,000.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handrica BV / Newport Europe BV | MSCUH8803341; Newport 56189962 | EXFU0567910 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $26,400.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handrica BV / Newport Europe BV | Newport 56189871; MSCUH8807741 | EXFU0585394 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $22,280.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handrica BV / Newport Europe BV | Newport 56189872; MSCUH8801857 | CRXU8666603 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $24,780.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8801238; Newport 56189278 | EXFU0570298 | Propylene Carbonate | Houston | Antwerp | $26,400.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8001451; Newport 56187802 | GESU8070415 | Propylene Carbonate | Houston | Antwerp | $26,680.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8001881; Newport 56187799 | TRLU2583223 | Propylene Carbonate | Houston | Antwerp | $26,400.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8001881; Newport 56187799 | EXFU0570322 | Propylene Carbonate | Houston | Antwerp | $26,400.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | Newport 56187793; MSCUH8001875 | TOLU9470970 | Propylene Carbonate | Houston | Antwerp | $12,000.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | Newport 56187793; MSCUH8001875 | EXFU0565537 | Propylene Carbonate | Houston | Antwerp | $24,000.00 |
| Newport Tank Containers, Inc. | The Lubrizol Corp / Newport Tank Containers, Inc. | Lubrizol France SA / Newport Europe BV | Newport 56187497; MSCUH8001055 | CRXU8880073 | Lubricating oil additives | Houston | LeHavre, France | $24,780.00 |
| Newport Tank Containers, Inc. | Beroa, Inc. / Newport Tank Containers, Inc. | Sellukem AB / FL Shipping AB | Newport 56189476; MSCUOE641508 | CXTU1005930 | Hexadecanyl Succinic Anhydride | New Orleans | Gothenburg | $27,550.00 |
| Newport Tank Containers, Inc. | Beroa, Inc. / Newport Tank Containers, Inc. | Sellukem AB / FL Shipping AB | MSCUOE641383; Newport 56189475 | TCLU9023854 | Hexadecanyl Succinic Anhydride | New Orleans | Gothenburg | $28,320.00 |
| Newport Tank Containers, Inc. | Beroa, Inc. / Newport Tank Containers, Inc. | Sellukem AB / FL Shipping AB | Newport 56189474; MSCUOE641532 | TIFU3261560 | Hexadecanyl Succinic Anhydride | New Orleans | Gothenburg | $16,520.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8798756; Newport 56185046 | EXFU0577440 | Monoethylene Glycol Plbutylene Oxide Diamine | Houston | Rotterdam | $29,400.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8798758; Newport 56185046 | EXFU0565985 | Monoethylene Glycol Plbutylene Oxide Diamine | Houston | Rotterdam | $24,000.00 |
| Trouw International | Trouw Nutrition USA, LLC | Trouw International Hellas, SA | SSCH1316BX; MSCUOE642860 | MSCU5948822 | 10 pallets containing 72 bags of NovelSliplus animal feed supplement | New Orleans | Piraeus | $11,880.00 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA), Inc. | ADPO NV / Bulkhaul Ltd | Master MSCUOE641284; Bulkhaul: R12NWO747799 | BAFU8803478 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | New Orleans | Antwerp | $56,935.20 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA), Inc. | ADPO NV / Bulkhaul Ltd | Master MSCUOE641284; Bulkhaul: R12NWO747799 | BAFU8894360 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | New Orleans | Antwerp | $55,568.40 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA), Inc. | ADPO NV / Bulkhaul Ltd | Master MSCUOE641284; Bulkhaul: R12NWO747799 | BAFU8895113 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | New Orleans | Antwerp | |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE641328; Bulkhaul: R12NWO748796 | BAFU8801958 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber preservative | New Orleans | Latina, Italy | $56,978.40 |

In re MV MSC FLAMINIA SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE841326; Bulkhaul; R12NWO748798 | BAFU080027242 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,805.60 |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE841326; Bulkhaul; R12NWO748798 | BAFU080017794 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,807.40 |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE841326; Bulkhaul; R12NWO748798 | BAFU080081142 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,670.40 |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | MSCUOE841458; Bulkhaul; R12NWO748899 | BAFU080056658 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,805.60 |
| Chemtura Corporation | Chemtura Corp. (USA) Inc. | Chemtura Italy SRL | MSCUOE841458; Bulkhaul; R12NWO748899 | BAFU080046501 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $57,000.00 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA) Inc. | Chemtura Italy SRL / Bulkhaul Ltd. | MSCUOE841458; Bulkhaul; R12NWO748899 | BAFU080040649 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,848.80 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-03 | GLDU0776802 | SP SDE PNL F SRA RH E 71 Prime for motor vehicles | Charleston | Bremerhaven | $8,700.69 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-04 | TLCU470638 | SP BR PDC UPR 6 Cyl E70 Prime for motor vehicles | Charleston | Bremerhaven | $2,497.20 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-05 | MSCU717187 | SP BR PDC UPR 8 CYL E71for motor vehicles | Charleston | Bremerhaven | $3,386.32 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-06 | MEDU836560 | SP BR PDC E70DP Prime for motor vehicle | Charleston | Bremerhaven | $3,467.28 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-07 | CRXU977478 | SP BR LWR PDC E70LCI Prime for Motor Vehicles | Charleston | Bremerhaven | $2,869.48 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-08 | MSCU84618475 | SP BR PDC E70DP Prime for Motor Vehicles | Charleston | Bremerhaven | $4,105.08 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-00040092-09 | MSCU780034 | SP BR UPR PNL E70LCI Prime for Motor Vehicles | Charleston | Bremerhaven | $4,792.92 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 00040098-01 | CAXU81439865 | SP SDE PNL F EC LH E70 Prime for motor vehicles | Savannah, GA | Bremerhaven | $4,527.00 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-00040098-02 | CLHU4413025 | SP SDE PNL F EC SRA E70 Prime for Motor Vehicles | Savannah, GA | Bremerhaven | $6,380.87 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 00040098-03 | GATU819498 | SP BF UPR PNL W/SRA F25 PRIME for Motor Vehicles | Savannah, GA | Bremerhaven | $6,516.00 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-00040098-04 | INKU662430H | SP BR UPR PNL F25 PRIME for motor vehicles | Savannah, GA | Bremerhaven | $11,430.02 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-05 | MEDU8195853 | SP SDE PNL F EC SRA RH E7O PRIME for motor vehicles | Savannah, GA | Bremerhaven | $6,099.30 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-06 | MEDU8568258 | SP SDE PNL F EC SRA LH E7O PRIME for motor vehicles | Savannah, GA | Bremerhaven | $9,187.08 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-07 | MEDU8670471 | SP SDE PNL F EC LH E7O Prime for motor vehicles | Savannah, GA | Bremerhaven | $9,169.80 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-08 | MEDU8949995 | SP BF UPR PNL W/SRA F2S PRIME for Motor Vehicles | Savannah, GA | Bremerhaven | $4,492.04 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-09 | MSCU7241789 | SP SDE PNL F EC SRA LH E7O PRIME for motor vehicles | Savannah, GA | Bremerhaven | $9,539.12 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-10 | MSCU8175378 | SP BF TR-PNL IWD FIN E7O for motor vehicles | Savannah, GA | Bremerhaven | $10,793.84 |
| Senator International Ocean LLC | Plastic Omnium | BMW Germany | Senator BOL 18-85-0004095-11 | MSCU8249697 | SP MDL Carrier LWR LH E7O/E71 for motor vehicles | Savannah, GA | Bremerhaven | $52,533.80 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-12 | MSCU8413835 | SP BF UPR PNL E/SRA F2S Prime for motor vehicles | Savannah, GA | Bremerhaven | $7,851.42 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-13 | MSCU8686030 | SP BF SUP OTR RH E7O for motor vehicles | Savannah, GA | Bremerhaven | $20,588.94 |
| Senator International Ocean LLC | Borbet Alabama Inc. | BMW Germany | Senator BOL 18-85-0004094-01 | MSCU7851797 | Wheels for motor vehicles | Savannah, GA | Bremerhaven | $34,833.44 |
| Senator International Ocean LLC | Alcan Automotive LLC | BMW AG Werk 2.7 | Senator BOL 18-84-0000156-07 | MSCU7909733 | Aluminum Auto Carrier Bumper for Motor Vehicles | Savannah, GA | Bremerhaven | $12,597.40 |
| Senator International Ocean LLC | IAC Spartanburg | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-08 | MSCU7909733 | Rear carpet, air brake cover for motor vehicles | Savannah, GA | Bremerhaven | $654.00 |
| Senator International Ocean LLC | Bher Industries | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-09 | MSCU7909733 | Wood Automative Interior Trim for motor vehicles | Savannah, GA | Bremerhaven | $3,932.27 |
| Senator International Ocean LLC | Mubea Inc. | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-10 | MSCU7909733 | Suspension springs for motor vehicles | Savannah, GA | Bremerhaven | $1,511.50 |
| Senator International Ocean LLC | Caroustica USA | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-11 | MSCU7909733 | Sound insulating door for motor vehicles | Savannah, GA | Bremerhaven | $731.70 |
| Senator International Ocean LLC | Lear Corp. | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-12 | MSCU7909733 | Automotive seating for motor vehicles | Savannah, GA | Bremerhaven | $4,772.14 |
| Senator International Ocean LLC | Magna Exteriors and Interiors | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-01 | TGHU8298373 | Molding Roof lining F/Panoramic Roof for Motor Vehicles | Savannah, GA | Bremerhaven | $3,070.94 |
| Senator International Ocean LLC | Proper Polymers | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-02 | TGHU8298373 | Bumper Mount for motor vehicles | Savannah, GA | Bremerhaven | $1,820.88 |
| Senator International Ocean LLC | Excell USA Inc. | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-03 | TGHU8298373 | Clean Air Duct for motor vehicles | Savannah, GA | Bremerhaven | $510.71 |
| Senator International Ocean LLC | TI Automotive | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-04 | TGHU8298373 | Activated Charcoal Filter for motor vehicles | Savannah, GA | Bremerhaven | $4,860.00 |
| Senator International Ocean LLC | IAC Straisburg | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-05 | TGHU8298373 | Support for warning triangle; Bracket for motor vehicles | Savannah, GA | Bremerhaven | $1,156.13 |
| Senator International Ocean LLC | Draxlmaier Automotive of America | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-06 | TGHU8298373 | Copper Wire Harness for motor vehicles | Savannah, GA | Bremerhaven | $1,343.12 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule B (Doc# 58) [Cargo Damage Claims]

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Tricon Dry Chemicals LLC / Tricon Dry Chemicals, LLC | MTS Logistics Inc. / Tricon Trade AS / To the Order of Ellis House LLP | MTS Logistik Via Twinmaxde Intermatien TIC Logistic BOL 5126M515478 | MSCUH88031668, MTS | MSCU8254902; MSCU7710880; INKU2513128; GLDU7232930; MEDU8657491; CAXU8027948; TRLU8141410; NKU8740027; TPCU8011250; TRLU5981116; GLDU7378190; CRXU471455S; MSCU9425553; MEDU8468986; MSCU9447247; MEDU8472201; TGHU8353902; GLDU9566452; MSCU7070813; CAXU9771666; MRSU7070813; CRLU9771666; TRLU7041918; MEDU8733393; TRLU7059513; GLDU7050057; CAUB756207; GATU9802153; CRXU9753920; MEDU817724R; MSCU9198263; TGHU7070110; MEDU8957991; MEDU9762915; CLHU8271187; MSCU7550751; TGHU5029299; MSCU8609303; MSCU6425112; NNKU6704159; MEDU8761920; FSCU8102185; MSCU7147010; MSCU8061153; MEDU8250069; FSCU8184388; MSCU8198926; TCLU81991693; MSCU9147200; MEDU8542896; MSCU7088088; NSCU7743489; TGHU8027032; TGHU7374400; CAXU9864910; DRYU9368315; MSCU7000658; FSCU8028253; CRAU9618273; MSCU9077870; TCNU8274750; MSCU8038773; GSTU7878094; DFSU8377985; MSCU9441174; GATU8012117; | PVC / plastic scrap | Houston | Istanbul, Turkey | $1,394,030.00 |
| Vimar International Ltd | Shintech, Inc. | Talcox Group LLC | MSCUH8797998 | INKU8460489 | PVC formosa | Houston | Istanbul, Turkey | $65,986.26 |
| Vimar International Ltd | Shintech, Inc. | Talcox Group LLC | MSCUH8797980 | TCLU8228769; MSCU9538536; GLDU8066967; MEDU8662963; FSCU8515900; AMFU9687090; MSCU8202084 | Polyvinylchloride | Houston | St. Petersburg | $146,852.72 |
| Vimar International Ltd | | | MSCUDE640949 | TTNU888A4390 | PVC5385 | New Orleans | Pol, Georgia | $22,360.00 |
| Trinity Industries | Ocean World Lines, Inc. / Allseas Global Logistics / Trinity Industries Inc. | Hill & Smith Ltd | MSCUH87990944 | TTNU888A4390 | Highway safety equipment | Houston | Felixstowe | $59,840.00 |
| Aplexport S.A. De CV | Oceanic Container Line / Oceanic Container Line, Inc. / Formosa Plastics Corp. USA / TCR Plastics | L & M Food Group Ltd (Lamex Foods UK / Lamex Food Group Ltd) | MSCUH8805933 / MSCUM3928308 | DFSU8579402, MEDU8579294; TCKU9071053 / MSCU2633561; MEDU3110597 | Femolene HB 5502B (elastomers) / Pure Mexican natural honey | Houston / Veracruz | Gothanburg / Felixstowe | $123,500.00 / $112,365.50 |
| Topps Tiles Ltd | Multiservices De Transportes Internacionales SA DE CV | Banks and Lloyd (Shipping) Ltd | MSCUM3939487 | TCKU3393767 | Ceramic tiles | Altamira | Felixstowe | $8,708.24 |
| Sellukem AB | Bercon, Inc. | Sellukem AB | MSCUH8801725 | TIFU3251590 / CRLU1205243 | Kemazs 220 / Frozen chicken quarter parts | New Orleans / Houston | Gothanburg / Pol, Georgia | $146,846.60 / $54,611.20 |
| Helvetia Insurance SA | Stolt Mark Containers BV / Stolt Tank Containers France SAS / Chevron Oronite SAS | Chevron Oronite Company LLC | MSCUDE595877 | SNTU7000649 | Petroleum Oil | New Orleans | La Havre | $63,282.44 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Helvetia Insurance SA | Stolt Mark Containers BV / Chevron Oronite Company LLC | Stolt Tank Containers France SAS / Chevron Oronite SAS | MSCUOE639585 | UTCU4590019, OSEU9000060 | Petroleum Oil | New Orleans | La Havre | $104,962.24 |
| Helvetia Insurance SA | Stolt Mark Containers BV / Chevron Oronite Company LLC | Stolt Tank Containers France SAS / Chevron Oronite SAS | MSCUOE639858 | SNTU7016216; ICTU2401333 | Petroleum Oil | New Orleans | La Havre | $109,385.63 |
| Helvetia Insurance SA | Chevron Oronite Company LLC | Chevron Oronite SAS | MSCUOE639833 / 18263714512 | EXXU9693502 | Petroleum Oil | New Orleans | La Havre | $57,515.49 |
| Helvetia Insurance SA | Ocean World Lines, Inc. | Leon Vincent Overseas | MSCUOE639298 / CHX31604 | INBU3789983 | Petroleum Oil | New Orleans | La Havre | $85,079.16 |
| | Mallory Transportation System | VCK Logistics Oceanfreight B.V. | MSCUOE641847 | MSCU3213194; DFSU6565241; TCLU5901572; TGHU8671698; MSCU7199591 | Printing paper in rolls | New Orleans | Rotterdam | $73,089.01 |
| | Cornerstone Chemical Company | UTS Ltd. | MSCUOE841680; Guidroz Worldwide Ocean Services BOL No. GG1640 | MEDU2249070; TCKU3235864; CAIU2757340; XINU1175792 | Melamine | New Orleans | St. Petersburg | $92,000.00 |
| | Cornerstone Chemical Company | Abaden Services, Ltd. | MSCUOE562001; Guidroz Worldwide Ocean BOL No. GG1641 | MEDU3161179; IPXU3563777; MEDU6851299; MEDU1428378; MEDU1544608 | Melamine | New Orleans | Teesport, UK | $81,467.85 |
| | Cornerstone Chemical Company | Abaden Services, Ltd. | MSCUOE641243; Guidroz Worldwide Ocean BOL No. GG1642 | MSCU6782428; CLHU2523993; MSCU2388669; MEDU8679571; MEDU2789852 | Melamine | New Orleans | Teesport, UK | $81,467.85 |
| | Tredepro, Inc. | Plastic Pool Europe SA | MSCUDR112402 | CLHU8867368 | High Density Polyethylene | Caucedo | Antwerp | $82,923.00 |
| | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601220 | CRXU1762098; MSCU3551488 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $85,012.20 |
| | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601253 | MEDU3230144; MEDU3310189 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $81,884.05 |
| | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601261 | MSCU3151698 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $76,154.45 |
| | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601303 | MEDU2332795; FCIU2511503; MSCU1490050 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $84,258.07 |
| | Intertek World Resources Inc. | To Order of Turk Ekonomi Bakasi | LLK Logistics BOL OE-4059; MSC BOL missing | TCKU9250423; AMFU9819730; MSUS7485510; TRIU9679730 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $172,557.50 |
| | Orazio Riserio Giuseppe Defilippis | Orazio DeFolippis | MSCUUQ29400 | MEDU2637557 | Household personal effects | Nassau, Bahamas | Antwerp, Belgium | $75,044.00 |
| | Pirelli Tyre S.P.A | Ceva Logistica Central & Eastern Europe | MSCUT6191572 | MSCU7611585 | New Pirelli Tires | Savannah, GA | Antwerp, Belgium | $73,901.39 |
| | Liebherr | Liebherr Components | MSCUM3936638 | GATU8557141 | Ball bearings | Atlanta, Mexico | Bremerhaven | $101,420.00 |
| | Liebherr | Liebherr Components | MSCUM3939198 | GLOU0989473 | Ball bearings | Atlanta, Mexico | Bremerhaven | $98,940.68 |
| | Impacabica Del Golfo De Mexico | JV Foods Ltd | MSCUM3927920 | CRBU1372293 | Chipotle peppers, Green Tomatillo casa serrano | Veracruz, Mexico | Felixstown, UK | $10,288.65 |
| | Airport Clearance Services, Inc. | UTC Overseas GmbH | MSCUH8802475 | TCLU7008255 | Machinery parts | Houston, TX | Hamburg, Germany | $32,616.00 |
| | Shipco Transport Inc. | DHL Global Forwarding Jointly and Severally with Liebherr Werk Nenzing Crane | MSCUTP246457 | CLHU8956906 | Luffing cylinder | Port Everglades, FL | Port Everglades, FL | $7,300.00 |
| | Acos Division of Kuehne & Nagel, Inc. | Kuehne & Nagel Ltd. | MSCUMQ22230 | MEDU849229 | KD Ash Lumber | Charleston, SC | Liverpool, UK | $22,388.22 |
| | Kuehne & Nagel | Kuehne & Nagel Gesellschaft N.B.H | MSCUH9800651 | MEDU4181548; TNU4769997 | Oilwell pump/parts | Savannah, GA | Rauma, Finland | $452,561.32 |
| | TC Trading | TC Trading Leucirite | MSCUT8003917 / 6090205000 | TEXU5495370 | Vinyl siding (plastic extrusion) | | | $38,578.86 |
| | Cardex Sociedad Anonia | Pagarani International Limited | MSCUGT258943 | TCLU3082380 | Guatemalan Cardemon | Puerto Santo Tomas De Castilla | Tilbury, UK | $137,350.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 08892 (TPG)

# SUMMARY OF FILED CLAIMS

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule C (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Cardex Sociedad Anonia | Pagarani International Limited | | MSCUGT256133 | MEDU8497221 | Guatemalan Cardamon | Puerto Santo Tomes De Castilla | Tilbury, UK | |
| | Transportation Worldwide Inc. | Willem Keith Coates C/O All World Transport | MSCUH879628 | GATU444817 | Used household goods / personnel effects | | | $75,000.00 |
| | Econocaribe Consolidators, Inc | Nordic Wave NUF | MSCUH8801550 | MSCU8062258 | Used Household Goods | Houston, TX | Stavanger, Germany | $75,000.00 |
| Disachin S.A. | Quiborax S.A. | Hachemie GmbH | MSCUST919491 | MEDU8022329; DF5U2499586; FCIU4462970 | Boric Acid | Arica | Le Havre | $60,041.72 |
| RK Harrison | Mountain Farms | UAB "Jurvidai" | MSCUMO272818 | CRLU1261186; CRLU1351289; CRLU1439311; CRLU1296658; GESU9156561; MEDU9149698; MCSU7411202; TRU9006528; TRU8320050; TRU8392586; TRU8958830; TRU8197338 | Frozen chicken leg quarters | Charleston, SC | Klaipeda, Lithuania | $354,189.35 |
| Chevron Phillips Chemicals Co. | Bulkhaul (USA) Inc. on behalf of Chevron Phillips Chemical CO. LP | Bulkhaul UK Ltd. | MSCUH8002376 | BLKU2522428 | Dimethyl Disulfide | Houston, TX | Antwerp | $52,556.24 |
| Chevron Phillips Chemicals Co. | Bulkhaul (USA) Inc. on behalf of Chevron Phillips Chemical CO. LP | Bulkhaul UK Ltd. | MSCUH8072384 | BLKU2589001 | Dimethyl Disulfide | Houston, TX | Antwerp | $52,038.60 |
| Yusen Logistics (UK) Ltd. | Universal Cargo M S.A. DE C.V. | Yusen Logistics (UK) Ltd. | MSCUM326854 | TCKU1797841 | Car Parts | Veracruz | Southampton | $12,333.40 |
| RHI Austria | Magnelec S.A. de C.V. | Veltsch Radex GmbH & Co. OG | MSCU8921598 | MEDU1576077; MEDU2785615; MEDU2844316 | Magnesium oxide | Altamira | Bremerhaven | $100,191.00 |
| Taminco Inc. | United Transport Tank Containers / Taminco, Inc. | United Transport Tank Containers B.V. / 3M | MSCUDE840344 ; UTT BOL 159584 | GE8U8604314 | Tributylamine | New Orleans | Antwerp | $37,502.69 |
| Taminco Inc. | United Transport Tank Containers / Taminco, Inc. | Interbulk (Tank Containers) Ltd. / Nufarm UK Ltd. | UTT 159584; MSCUDE840336 | TCLU2685166 | Isopropylamine | New Orleans | Felixstowe | $31,605.69 |
| Cooper Tire & Rubber Company | Oceanic Container Line, Inc. / Cooper Tire & Rubber Company | To Order of Dealex Ltd. / Order of Shipper | BKGO38CHS1008301; MSCUT8103172 | TTNU9244197 | Tires | Savannah | St. Petersburg | $69,653.84 |
| Cooper Tire & Rubber Company | Oceanic Container Line, Inc. / Cooper Tire & Rubber Company | Lagar / Oceanic Shipping & Transport GmbH | MSCUT8103024/Oceanic Container Line BOL OC12121646 | MSCU7768039 | Tires | Savannah | Bremerhaven | $23,864.08 |
| Nippon Denko Co. Ltd | Quiborax S.A. | Nippon Denko Co. Ltd. | MSCUST919196 | MEDU3093117; MEDU2986248; MEDU2079835; MEDU2268807; MEDU8017835; MEDU2621083; MEDU3179438; MSCU257429; MSCU1846529; GLOU5485754; MEDU1908187; TTNU3472591; MEDU1814327; CAXU8272285; MEDU8023349; MEDU1066194; MSCU1502463 | Boric Acid | Arica, Chile | Toyama, JP | $391,680.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Productora de Tereftalatos de Altamira SA DE C.V. | Productora de Tereftalatos de Altamira SA DE C.V. | To the Order of UAB NEO Group | MSCUM3940071 | CAU2804817; CAU2854873; CARU2169196; CRSU1558537; CXDU1234692; CXDU1256698; CXDU1463860; DFSU2773599; DFSU2862539; DFSU2921180; DFSU2940250; FCIU3867362; FCIU4373820; GLDU3210040; GLDU5037370; GLDU5204203; IPXU3785322; IPXU3906161; IPXU3840559; IPXU3850414; MEDU1015693; MEDU2210539; MEDU2223200; MEDU2247203; MEDU2712305; MEDU2720234; MEDU2726459; MEDU2865419; MEDU3024061; MEDU3223865; MEDU3281509; MEDU3639830; MEDU3770802; MEDU3774554; MEDU3706988; MEDU3835162; MEDU3894482; MEDU8076986; MEDU8222564; MEDU8282270; MEDU8334815; MEDU8347704; MEDU8346760; MEDU8407568; MEDU8470897; MEDU8472305; MEDU8700256; MEDU8715428; MEDU8824411; MEDU8834411; MEDU8839751; MSCU1428284; MSCU8622454; MSCU8849801; TCKU1865444; TCKU3180695; TCKU3808356; TCKU3917904; TCKU3988467; TCLU2570382; TCLU2654805; TCLU2709706; TCLU3736808; TCLU2976498; | 1782 MT Purified Terephthalic Acid (PTA) | Altamira | Klaipeda, Lith. | €1,591,168.60 |
| Terza S A de C.V | Terza S A de C.V | Galleon International Freight Service | MSCUM3938305 | TGHU9856699 | 39 rolls of carpet | Altamira | Liverpool | £34,284.42 |
| Terza S A de C.V | Terza S A de C.V | Galleon International Freight Service | MSCUM3938321 | MEDU8669320 | 45 rolls of carpet | Altamira | Liverpool | £28,454.86 |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers Germany GmbH | MSCUMQ022867 | SNTU4033074; SNTU4002376 | 20 CT tank container-Trioryl Phosphate-BU Trioryl Phosphate-BU 20 | Charleston | Antwerp | $725,000.00 |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers Germany GmbH | MSCUMQ022941 | CRXU6520732; TASU2110216 | CT tank container 20 CT tank container containing Oloa 11002 (non-dangerous) | Charleston | LeHavre | |
| Stoll Containers | Stoll Tank Containers BV on behalf of Chevron Oronite Company LLC | Stoll Tank Conainers France SAS | MSCUOE839577 | SNTU7000849 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stoll Containers | Stoll Tank Conainers BV | Stoll Tank Conainers France SAS | MSCUOE839565 | OSEU9000080; UTCU450019 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers France SAS | MSCUOE839833 | EXXU9993502 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers France SAS | MSCUOE839856 | ICTU2401333; SNTU7016216 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stoll Containers | Stoll Tank Conainers on behalf of Delitech Corp. | Stoll Tank Conainers BV | MSCUOE840351 | UTCU4615210 | 20 CT tank container-Divinylbenzene 80% (dangerous) | New Orleans | Antwerp | |
| Stoll Containers | Stoll Tank Containers on behalf of Delitech Corp. | Stoll Tank Conainers BV | MSCUOE640393 | UTCU4733737 | 20 CT tank container-Divinylbenzene 80% (dangerous) | New Orleans | Antwerp | |

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Stolt Containers | Stolt Tank Containers on behalf of Deltech Corp. | Stolt Tank Containers BV | MSCUOE640450 | UTCU4597013 | 20 CT tank container-Divinylbenzene 80% (dangerous) | New Orleans | Antwerp | |
| Stolt Containers | Stolt Tank Containers BV as agents for mobil Chemical Company | Stolt Tank Containers France SAS | MSCUOE640980 | PRFU4548813 | Isotank of Esterex | New Orleans | LeHavre | |
| Stolt Containers | Stolt Tank Containers BV as agents for mobil Chemical Company | Stolt Tank Containers France SAS | MSCUOE640922 | EXXU9680336 | Isotank of Esterex | New Orleans | LeHavre | |
| Stolt Containers | Stolt Nielsen USA, Inc. | Stolt Tank Containers France SAS | MSCUOE641045 | EXXU951697S; SNTU7202645; USPU1240166; UTCU4563714; UTCU4626626; UTCU4714280 | 20 CT tank-Synthetic Resin/Floryl (non-dangerous) | New Orleans | Fellxstowe | |
| Stolt Containers | Stolt Tank Containers BV | Stolt Tank Containers BV | MSUT8102206 | USPU1235792 | 20 CT tank container (2-dangerous) | Savannah | Antwerp | |
| Stolt Containers | Stolt Tank Containers BV | Stolt Tank Containers BV | MSUT8103404 | EXXU9697365; SWTU2241364; UTCU4696686; UTCU4710686; UTCU4712098 | 20 CT tank container (2-Dimethylaminoethyl Methacrylate) | Savannah | Antwerp | |
| Stolt Containers | | | MSCUOE642241 | UTCU4694538 | 20 CT tank container w/Catalyst RM 17 | New Orleans | Fellxstowe | |
| Coty | MSC BOL- Paralpina, Inc. (Charleston, SC); In Paintainer BOL: Coty US LLC (Palasaia OH) | World Transport Ltd, (UK); Pantainer BOL: Coty (Coty Geneva S.A.) | MSCUMO024210; CHISO51641 | TGHU7809170 | Perfumery products | Charleston | Fellxstowe | $168,344.08 |
| Coty | MSC BOL- Paralpina, Inc. (Charleston, SC); In Paintainer BOL: Coty US LLC (Palasaia OH) | World Transport Ltd, (UK); Pantainer BOL: Coty (Coty Geneva S.A.) | MSCUMO202552; CHISO51638 | | Perfumery products | Charleston | Fellxstowe | $179,731.20 |
| Coty | MSC BOL- Paralpina, Inc. (Charleston, SC); In Paintainer BOL: Coty US LLC (Palasaia OH) | World Transport Ltd, (UK); Pantainer WaybIll | MSCUMO2419I94; CHISO51639 | MSCUB195137 | Perfumery products | Charleston | Fellxstowe | $264,340.80 |
| Coty | MSC BOL- Paralpina, Inc. (Charleston, SC); In Pantainer BOL: Coty US LLC (Palasaia OH) | World Transport Ltd Pantainer BOL | MSCUMO2419I94; CHISO51639 | CLHU8704691 | UN 1950 Aerosols | Charleston | Fellxstowe | $264,340.80 |
| Coty | MSC BOL- Paralpina, Inc. (Charleston, SC); In Pantainer BOL: Coty UK LLC (Middlesex, UK); In Pantainer BOL: Coty US LLC (Palasaia OH) | World Transport Ltd Pantainer BOL (UK) | MSCUMO202202; CHISO51640 | MEDU8214470 | UN 1266 Perfumery Products | Charleston | Fellxstowe | $106,148.76 |
| AMI Trading (USA) Inc. Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | Jiwonmaat Stainless Processing, Rotterdam, Netherlands | MSC9898313 | GATU8228763 | Stainless stel scrap | Charleston | Fellxstowe | $37,810.00 |
| AMI Trading (USA) Inc. Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | Jiwonmaat Stainless Processing, Rotterdam, Netherlands | MSC9938354 | MSCU9935120 | Stainless stel scrap | | Rotterdam | $37,924.00 |
| AMI Trading (USA) Inc. Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | Aroba AG, Lunen, Germany | MSCUM9398370 | TGHU2801304 | Copper waste and scrap | Altamira | Rotterdam | $154,857.40 |
| AMI Trading (USA) Inc. Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | Jiwonmaat Stainless Processing, Rotterdam, Netherlands | MSCUM939412 | CLHU8981304 | Stainless stel scrap 40 packages aluminum scrap | Altamira | Rotterdam | $37,781.00 |
| AMI Trading (USA) Inc. Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | To Order | MSCUDE154283 | CAXU9903786 | | | Busan | $38,164.90 |
| AMI Trading (USA) Inc. Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | To Order Shandong Tian Yuan Copper Industrial Co., Ltd, Shandong, China | MSCUDE154275 | MSCU6533528 | Copper waste and scrap | Puerto Cortes | Qindao | $157,403.80 |

In re M/V MSC FLAMINIA SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | To the Order of Nonghyup Bank, Shandong Jinsheng Non-Ferrous Group Co. Ltd., Sehdong Province, China | MSCUDE154457 | CLHU9065869 | Copper waste and scrap | Puerto Cortes | Qingdao | $41,707.83 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | | MSCUDE151810 | MEDU144047 | Aluminum scrap | Puerto Cortes | Busan | $165,207.29 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Pioa (Ivory Coast) | MSCUH88004778 | FCIU3909148 | 5760 bags of polyethylene HHPE 5502 | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | GLDU2924344 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MEDU1113350 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MEDU3147235 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MSCU2732497 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MSCU3068398 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MSCU3980034 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | TCKU3871167 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003878 | MSCU8210696 | | Houston | Abidjan, Cote D'Ivoire | $28,495.00 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | ADPO Antwep NV (Kallo, Belgium) | Deltech (035673); Stolt (1831423312) | UTCU4615210 | container of Divinylbenzene (same as above for stolt)- in a stolt container | New Orleans | Antwerp | $76,731.76 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | ADPO Antwep NV (Kallo, Belgium) | Deltech (035675); Stolt (7) | UTCU4733737 | container of Divinylbenzene (same as above for stolt)- in a stolt container | New Orleans | Antwerp | $76,731.76 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | ADPO Antwep NV (Kallo, Belgium) | Deltech (035674); Stolt (1831423312) | UTCU4597013 | container of Divinylbenzene (same as above for stolt)- in a stolt container | New Orleans | Antwerp | $75,581.60 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | Deltech Europe, Ltd. (Suffolk, England) | Newport BOL (illegible); Deltech 035694 | GESU8022720 | 43, 280 LBS Para-tert-Butylstyrene (TBS) | New Orleans | Felixstowe | $176,933.40 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | In Deltech BOL- Deltech Europe, Ltd. (Suffolk, England) | Newport BOL56199594; Deltech 035683 | GESU8016857 | 44,000 LBS Para-tert-Butylstyrene (TBS) | New Orleans | Felixstowe | $177,506.00 |
| Cray Valley USA LLC | Cray Valley USA, LLC (Exton, PA) | CJ Hendrikx B.V. (Amsterdam, Netherlands) | Newport (56189972) | CRXU8666603 | 20 CT Isotank of POLYBD R45 HTLO; Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | €76,349.04 |
| Cray Valley USA LLC | Cray Valley USA, LLC (Exton, PA) | CJ Hendrikx B.V. (Amsterdam, Netherlands) | Newport (56189971) | EXFU0565394 | 20 CT Isotank of POLYBD R45 HTLO; Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | €76,349.04 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Cray Valley USA, LLC | Cray Valley USA, LLC (Exton, PA) | CJ Hendricks B.V. (Amsterdam, Netherlands) | Newport (561899560) | EXFU1865900 | 20 CT Isotank of POLYBD R45 HTLO, Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | € 77,042.50 |
| Cray Valley USA LLC | Cray Valley USA, LLC (Exton, PA) | CJ Hendricks B.V. (Amsterdam, Netherlands) | Newport (561899562) | EXFU0567910 | 20 CT Isotank of POLYBD R45 HTLO, Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | € 77,319.90 |
| Kinetsu World Express | Environmental Express Inc. (Charleston, SC) | Metlab Supplies Ltd (Flintshire, UK) | Shipco LPL5501490; MSCUMO021838; Kinetsu 3206400025944 | CAXU2145629 | 10 pallets of laboratory ware | Charleston | Liverpool | $26,738.80 |
| DHL Global Sl | In MSC BOL: DHL Global Forwarding (Humble, TX); In Danmar Lines BOL: Firestone Building Products Co. (Indianapolis, IN) | In MSC BOL: DHL Global Forwarding (Austria) GMBH (Vienna, Austria); In Danmar Lines BOL: Welfrag Gmbh (Altham, Austria)( | MEDU7793120 | MEDU2367967 | Roofing Materials | | | $74,756.22 |
| DHL Global Sl | In MSC BOL: DHL Global Forwarding (Humble, TX); In Danmar Lines BOL: Firestone Building Products Co. (Indianapolis, IN) | In MSC BOL: DHL Global Forwarding (Vienna, Austria) GMBH (Vienna, Austria); In Danmar Lines BOL: Welfrag Gmbh (Altham, Austria)( | MSCUDE54Z134 | TRRU9618583 | Carbonated Soda | | | |
| SKF de Mexico, S.A. de CV | SKF GmbH (Schweinfurt Germany) | Equipos Nucleara SA / Pantainer SA (Mallano, Spain) | Pantainer BOL: MFX145985; MEDUM0223030 | GATU1255999 | radial cyndrical roller bearings | Veracruz, MX | | € 149,378.13 |
| Precision Castparts | Waelti Schoenried Exportadores De Café S.A., Guatemala | To Order of Decotrade GmbH, Zug, Switzerland | MSCUG7257107 | MEDUI9240320 | welding products | | | $438,764.84 |
| Douwe Egberts/Decotrade | To Order of Decotrade GmbH, Zug, Switzerland | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | MEDU2155398; TGHU2896976 | Coffee | Puerto Santo Tomas De Castilla, Guatemala | Antwerp | $178,178.53 |
| Douwe Egberts/Decotrade | Guispan Guatemala S.A. | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | DFSU2745465; MEDU1969048; XINU1285070 | | Puerto Santo Tomas De Castilla, Guatemala | Antwerp | $278,852.31 |
| Bridgewell Resources LLC | Danzar UK Limited (under Blue Anchor Line BOL) | Blue Anchor Line BOL | Blue Anchor Line BOL 6373-9126-006.065; AMFLI8805205 | TASU1152855; SUTU2831983; SUTU2831956; SILU1004729 | Yellow Poplar | | | $18,144.64 |
| NewMarket Corporation | | | MSCUH8790960 | | Additive for lubricating oil | | | $150,705.00 |
| Panalpina | | | MSCUM6926587 | | | | | |
| Viscofan USA, Inc. (Montgomery, AL) | OOO Procasing (Moscow, Russia) | | ATLOE144292; MOL BOL ?? | TCNU781152 | Fibrous paper casing/Artificial cellulose casing | Savannah, GA | Riga, Latvia | € 173,230.46 |
| Atlas Van Lines International | Atlas Van Lines International (Seattle, WA) | American Embassy-Praia (Praia, Republic of Cape Verde) | MSCUH8800727 | GLDU5206509 | 1 Lift/van of used household goods and personal effects | Houston | Praia, Cape Verde | |
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA): In MSC BOL: Expeditors International (UK) Ltd. (Manchester, UK) | On Expeditors BOL - | MSCU7811021860; Expeditors BOL 619304677 | MSCU252582 | packages of acoustical ceiling tile | Savannah, GA | Liverpool | $32,625.48 |

In M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL - Expeditors-MCO (Orlando, FL) | On Expeditors BOL - Armstrong World Industries Inc. (Gatehead, UK); In MSC BOL: Expeditors International (UK) Ltd. (Manchester, UK) | MSCUT8102166; Expeditors BOL 618304677 | MSCU9356832 | packages of acoustical ceiling tile | | | $40,267.93 |
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL - Expeditors-MCO (Orlando, FL) | On Expeditors BOL - Armstrong World Industries Inc. (Gatehead, UK); In MSC BOL: Expeditors International (UK) Ltd. (Manchester, UK) | MSCUT8102166; Expeditors BOL 618304677 | MSCU8871341 | packages of acoustical ceiling tile | | | $32,635.48 |
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL - Expeditors-MCO (Orlando, FL) | On Expeditors BOL - Armstrong World Industries Inc. (Cedex, France); On MSC BOL - EVEPL Expeditors International France (Habeheim, France) | MSCUT8102166 | MSCU9110474 | packages of acoustical ceiling tile | Savannah, GA | LeHavre, France | |
| | Schlumberger Technology Corporation (Sugarland, Texas) | EPU Service Center (Russia) | Expeditors BOL 6220037697; MSC BOL MSCUH8402662 | TTNU4678617 | Oil well supplies | Houston, TX | St. Petersburg, RU | |
| | Expeditors International (Humble, Texas) | By Order of NEK (Russia) | Expeditors BOL 6220037688; MSC BOL MSCUH8402913 | TTNU1787667 | Oil well supplies | Houston, TX | St. Petersburg, RU | |
| | Expeditors International (Humble, Texas) | By Order of NEK (Russia) | Expeditors BOL 6220037690; MSC BOL MSCUH8602616 | TGHU4506782 | Oil well supplies | Houston, TX | St. Petersburg, RU | |
| | Expeditors International (Humble, Texas) | Schumberger Logetico (Russia) | Expeditors BOL 6220037691; MSC BOL MSCUH8022592 | TOLU3027033 | Oil well supplies | Houston, TX | St. Petersburg, RU | $5,219.65 |
| Croce Europa | Croce Mexico S.de R.L. de Croca Europa, C.V., Guanajuato, Mexico | Croca Europa, Netherlands | Ceva bill of lading AGUEO1004155 | GATU4133720 | plastic shoes | | | |
| Zragos Industries de Mexi Guadalajara, Mexico | JAS Forwarding Da Mexico SA De CV. | JAS Forwarding (UK) Ltd. | MSCUM3940147 | MEDU2828856 | Heating elements | Altamira, MX | Felixstowe, UK | |
| Grupo Tecnico Especializado en Seguros (El Sombrerero) | Mandcarga Overseas, SA De CV, Mexico | Uzomar N.V., Belgium | MSCUM3928811 | MSCU5922820 | Corn meal | Vera Cruz, Mexico | Antwerp | |
| PYOSA, S.A. De C.V. | Pyosa, S.A. De C.V. | Heboin GmbH, Leiben, Aus | MSCUM3939032 | MSCU8790892 | Paper bags with pigments | Altamira, MX | Hamburg, Germany | $62,296.00 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule D (Doc# 59) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | CAXU6236670 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | CLHU2167093 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | FCIU4340565 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | FSCU7305570 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | GATU0171949 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | IPXU2978821 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | MEDU1835095 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | MEDU1953735 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, 101 Back Church State, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, London E1 | MSCUDE159649 | MEDU1994200 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU2039874 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU2243492 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU2497795 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU3708552 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU3921681 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU6232691 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU8314315 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU8381627 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MEDU0696898 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MSCU1298703 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MSCU1788681 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MSCU1855655 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MSCU1862119 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MSCU2190924 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite S.A. (Sogimex, S.A.), 408, New Loom House, Boulevard Del Sur, KM. 7, 101 Back Church State, San Pedro Sula, London E1' Honduras | | MSCUDE158649 | MSCU3073645 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | MSCU3283425 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | MSCU6149359 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | MSCU6255999 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | MSCU6473408 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | MSCU6609201 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | MSCU8653242 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | TGHU3069262 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158849 | TGHU3842798 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---------|---------|-----------|-----------|---------------|-------------------|-----------|----------------|---------------|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | TRLU3717820 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CARU27800598 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CATU2873898 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CAXU6291315 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CAXU6504933 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CAXU6968869 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | DFSU2443531 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | FCIU4309727 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | FCIU4462399 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |

In re M/V MSC FLAMINIA
SDNY '12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | GLDU3531090 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | GLDU3538182 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | GLDU5048029 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | GLDU5073802 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | GLDU5498445 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | GLDU5564494 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | IPXU3047070 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | IPXU3216979 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church Slate, London E1 | MSCUDE157955 | IPXU3976018 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU1206980 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU1768842 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU1805553 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU1898945 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU1985535 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU2054852 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU2872857 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3071485 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3166488 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3201378 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3218555 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3260112 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3409715 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3410526 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3414795 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3868811 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3752365 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3905533 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU8642595 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU9529144 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MEDU90690930 | MSCU0125107 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU1399983 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU1624271 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU1946892 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU2198165 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSC03030350 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3216230 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3226384 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3706548 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3773361 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3901694 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU6345813 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU6829067 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU6974293 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | NTCU2001725 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos Da Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCKU3184787 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granadas De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2132344 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granados De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2146100 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granados De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2841470 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granados De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TEMU2076802 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granados De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TEMU2366580 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granados De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TGHU2371501 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granados De Honduras S.A. De C.V. /OM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TGHU3942380 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Sociedad General de Importacion Y Exportation, Boulevard Del Sur, 6M7, San Pedro Sula, Honduras | To Order | MSCUDE156540 | MEDU3569040 | Coffee | | | $55,955.24 |
| ECOM Agroindustrial Corp. | Sociedad General de Importacion Y Exportation, Boulevard Del Sur, 6M7, San Pedro Sula, Honduras | To Order | MSCUDE156532 | TCLU2481334 | Coffee | | | $91,059.38 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Uren Food Group | Miel Integradora S.A. De CV, Anillo Periferico KM7.87, Tabsaje 15740 | Uren Food Group, Wood Park, Chester High Road, Neston UK | MSCUM3929346 | MSCU3731094 | Mexican Yucatan Honey | | | $70,800.00 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641516 | TOLU2092543 | 10 bundles Tulip Wood and White Oak | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641524 | DFSU6518412 | 11 bundles White Oak | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE838074 | TTNU5330317 | 12 bundles Tulip Wood | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641011 | CAIU8698216 | 11 bundles Tulip Wood | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641540 | GATU4435314 | 13 bundles Ash | | | $20,541.60 |
| AGS International Forwarders as Agents for Seven Seas Express Line, PO Box 234, 143 Church Road, New London, PA 19360 | AGS International Forwarders as Agents for Seven Seas Express Line, PO Box 234, 143 Church Road, New London, PA 19360 | Eurostar Commodities Ltd., Warrant House, F157 Regent Road, Liverpool, UK | MSCUH8798780 | MEDU4203101 | Petroleum distillates | | | |
| Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | MEDU3718400 | Bagged Rice | | | $13,944.00 |
| Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | FCIU4460684 | Bagged Rice | | | $14,154.00 |
| Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | TCKU3985543 | Bagged Rice | | | $14,154.00 |
| Royal Caribbean Cruises Line | Royal Caribbean & Celebrity Cruises C/O Freport Ship Services | M/V Mariner of the Seas, Finland | MSCUFE026858 | TCLU6007839 | Used stabilizers | | | $800,000.00 |

In re MW MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Royal Caribbean Cruises Line | Royal Caribbean & Celebrity Cruises C/O Freeport Ship Services | MW Mariner of the Seas, Finland | TCLU60039820 | | Used stabilizers | | | $800,000.00 |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUFE026856 | | Used vegetable oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE037960 | GLDU5071097 | Used vegetable oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE037960 | MEDU2330948 | Used vegetable oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE038467 | MSCU3201880 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE038467 | DFSU2743523 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE039016 | TCKU2189398 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE038698 | MEDU3753398 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Maggat House, 4770 HWY 165, Megatt, SC, USA 843272212 | Galwan Supplements Ltd. Ballybrennan, Clonroche, Enniworth Co, EORWIE-6558800H, Wexford, Ireland | MSCUPE038698 | GLDU6196319 | Used cooking oil | | | |
| Rucuquy Frères NV | Central De Cooperatives Cafetaleras Del Norte Cecocafen, Shine 2, Cuadra Al Este Medio 2000, Nicaragua | Rucuquy Frères NV, Van Mertenkrail 4, Bus 14 B-2000, Antwerpen, Belgium | MSCUMG043344 | MEDU3721448 | Nicaraguan Coffee | | | $104,580.71 |
| Rucuquy Frères NV | Central De Cooperatives Cafetaleras Del Norte Cecocafen, Shine 2, Cuadra Al Este Medio 2000, Nicaragua | Rucuquy Frères NV, Van Mertenkrail 4, Bus 14 B-2000, Antwerpen, Belgium | MSCUDE156106 | MEDU1164418 | Nicaraguan Coffee | | | $51,704.70 |
| Ronley Holdings | Beneficadora De Almendras Uthupina S.R.L, Calle Mediardo Chavez No. 270, Riberalta - Beni - Bolivia | To Order of: Bank Leumi (UK) PLC | ATMLPBOD1285 | MSCU1486022 | Brazil nut kernels | | | $94,603.20 |
| Constantia Trading | Transcalde S.A., Diagonal 6, 10-65 Zona 10 Centro Gerencial Las Margaritas Torre I | To the Order of ING Bank Belgium | MSCUGT254625 | MEDU1015287 | 275 Bags of Coffee | | | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Constantia Trading | Transcafe S.A., Diagonal 6, 10-65 Zona 10 Centro Gerencial Las Margaritas Torre I | To the Order of ING Bank Belgium | MSCUGT254633 | INBU3872027 | 275 Bags of Coffee | | | |
| Phoenix Trading NV | Agroexport, SA Avenida 13-82, Zona 9, Edificio via Napoli, Oficina #32, Guatemala, C.A. | Phoenix Trading N.V. Van Puttel 14, B-2018 Antwerp, Belgium | MSCUGT256604 | MEDU3597171 | Clean Coffee Crop | | | |
| European Metal Recycling Ltd | General Logistics International Inc. 200 Livingstone Ave, New Brunswick, NJ 08901 | To Order | MSCUOE641094 | MSCU0144236 | Lead Scrap | | | |
| European Metal Recycling Ltd | General Logistics International Inc. 200 Livingstone Ave, New Brunswick, NJ 08901 | To Order | MSCUOE641094 | MSCU1522705 | Lead Scrap | | | |
| Innovia Film | | | 6324-0286-206.018 | MSCU7907263 | Packaging | | | |
| Innovia Film | | | 6324-0286-206.018 | TCLU8184216 | Packaging | | | |
| Innovia Film | | | 6324-0286-206.019 | INKU6663776 | Film | | | |
| Oceanic Logistics Inc | | | MSCUH8001592 | CZZU0002520 | Old original mixed hosiery rags | | | |
| Willy Poquet | Oceane Marine Shipping Inc. 407 East Maple Street, Cumming, GA, 30040 USA | Willy Poquet 18 Rude Pen Ar Pont, 29250, St Pol De Leon, France | MSCUT8096434 | TRLU6981483 | Cars | | | |
| TIPIAK | Asociacion Nacional De Productores De Quinua Ananqui Calle Loayza No.233 Edif Metal De Ayacucho Piso 13 of 1311 - La Paz, Bolivia | Tipiak Epicerie, D2 Nantes Atlantique - BP5; 44860 Saint Aignan de Grenalieu, France | MSCUV8150570 | MEDU2134383 | Quinoa in grains | | | |
| Crown Relocations with George Sanchez | | | MSCUM3926739 | MSCU5899528 | Used household goods | | | |
| Crown Relocations with Jonathan Speight | | | MSCUM3926761 | TCNU7172901 | Used household goods | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havneing 227, 4056 Tananger, Norway | SVG5495254 | MEDU3468322 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havneing 227, 4056 Tananger, Norway | SVG5495254 | MEDU1505134 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havneing 227, 4056 Tananger, Norway | SVG5495254 | CZZU3451458 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havneing 227, 4056 Tananger, Norway | SVG5495254 | MSCU3989263 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havneing 227, 4056 Tananger, Norway | SVG5495254 | TRHU2425847 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havneing 227, 4056 Tananger, Norway | SVG5495254 | MSCU3726210 | CaBr2 | | | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Eaton | Eaton Corp., 2584 Durham Road, Roxboro, US | Eaton Automotive Systems, Spolka Z.O.O, Rudawka 83, Poland | CHI1086995 / MSCUMO224038 | DFSU5094522 | Automotive Parts | | | $461,387.44 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule "E" [Doc# 58] [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MSCU8231826 | CaBr2 | | | $39,910.00 |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | FCIU2112175 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | GATU0403772 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | TTNU3003911 | CaBr2 | | | |
| Rockwood Holdings, Inc | Rockwood Lithium Inc., Kings Mountain, NC | Chemetall Gmbh, Gesellschaft | MEDU4008458 | BAFU8904703 | N-Butyl | Hearne | Bremerhaven | $37,057.64 |
| Rockwood Holdings, Inc | Buhrlau (USA) Inc., Cranford, NJ | Cleveland UK Ltd., Cleveland UK | MSCUM023683 | BLKU1230165 | Copper Amine Carbonate Solution | Charleston | Felixstowe | $38,895.24 |
| Rockwood Holdings, Inc | Buhrlau (USA) Inc., Cranford, NJ | Cleveland UK Ltd., Cleveland UK | MSCUM023683 | BAFU8997219 | Copper Amine Carbonate Solution | Charleston | Felixstowe | |
| Rockwood Holdings, Inc | Buhrlau (USA) Inc., Cranford, NJ | Buhrlau UK Ltd., Cleveland UK | MSCUM023893 | BLXU1231496 | Copper Amine Carbonate Solution | Charleston | Liverpool | $35,802.70 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMO202578 | TGHU4892372 | Lumber | Charleston | Liverpool | $28,521.60 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMO220770 | CAXU4723932 | Lumber | Savannah | Bremerhaven | $35,074.95 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MEDU3102406 | MEDU4298025 | Lumber | Houston | Felixstowe | $20,465.40 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUDE519449 | MSCU4281026 | Lumber | Charleston | Belfast | $25,134.81 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | SCZU3948953 | SCZU3948953 | Lumber | Mobile | Hamburg | $29,983.17 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMO202572 | TGHU4908272 | Lumber | Houston | Tallinn | $22,520.18 |
| Trinseo Materials Operating S C A | Styron LLC, Berwyn, PA 19312 | Styron Europe GMBH, Zurich Switzerland | MSCUB800354 | TCLU5524396 | Polycarbonate Resin | | Antwerp | €43,027.87 |
| Trinseo Materials Operating S C A | Styron LLC, Berwyn, PA 19312 | Styron Europe GMBH, Zurich Switzerland | MSCUB800354 | MSCU9745403 | Polycarbonate Resin | | Antwerp | €44,000.00 |
| Trinseo Materials Operating S C A | Styron LLC, Berwyn, PA 19312 | Styron Europe GMBH, Zurich Switzerland | MSCUB800354 | MSCU7114017 | Polycarbonate Resin | | Antwerp | €44,000.00 |

Chalos O'Connor, LLP

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Trinseo Materials Operating S C A | Styron LLC, Berwyn, PA 19312 | Styron Europe GMBH, Zurich Switzerland | MSCU5770079 | MSCU5770079 | Polycarbonate Resin | Houston | Antwerp | € 44,000.00 |
| Industrias John Deere SA de C V | Industrias John Deere SA DE CV, Mexico | Weyland GMBH, Herrslein Germany | MSCUM3939248 | CLHU6693923 | Relumebla Steel Racks | Altamira | Antwerp | € 840.00 |
| Industrias John Deere SA de C V | Industrias John Deere SA DE CV, Mexico | John Deere International GmbH , Switzerland | MSCUM3939863 | MEDU3248647 | H480 Mechanical self leveling loaders | Altamira | Bremerhaven | $11,057.00 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | TTSU2034449; WHLU2047348; CIIU000061; IESU9591330; IESU8891178; | Drilling Equipment | Houston | Thessaloniki | $141,903.55 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800010 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800025 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800030 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800046 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800051 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800067 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800404 | AMZU4207176 | Drilling Equipment | Houston | Thessaloniki | |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800404 | MSCU4470077 | Drilling Equipment | Houston | Thessaloniki | $50,196.00 |
| Rayonier, Inc | Rayonier, Inc., Gessup, GA | To Order of Rayonier | MSCU18059933 | MEDU8126835; TCLU5528435; MSCU7751287; MEDU8059245; TGHU7888778; MSCU9415220; TGNU7224029; MSCU0269761; MEDU8029293; TCLU5493914; MSCU7083153; INKU6873217; TRIU9874078; INKU6689279 | Dissolving Sulfate Woodpulp | Savannah | Felixstowe | $400,679.14 |
| Rayonier, Inc | Rayonier, Inc., Gessup, GA | To Order of Rayonier | MSCU10069941 | | Dissolving Sulfate Woodpulp | Savannah | Felixstowe | $404,178.03 |
| Rayonier, Inc | Rayonier, Inc., Gessup, GA | To the Order of SE Tylose GmbH & Co. KG Vopak Agencies | MSCU18103032 | MSCU5859694; MSCU4820719; MSCU4867357; MSCU4782199 | Dissolving Sulfate Woodpulp | Savannah | Felixstowe | $171,784.32 |
| Rayonier, Inc | Rayonier, Inc., Gessup, GA | Rotterdam B.V. on behalf of Rayonier, Rotterdam, Netherlands | MSCU19036166 | MSCU9980075; MSCU8607643 | Bleached Sulfate woodpulp | Savannah | Felixstowe | $29,132.89 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TGHU4599759 | Resin | Houston | Antwerp | $27,817.10 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TRLU9599682 | Resin | Houston | Antwerp | $27,275.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TEXU4750868 | Resin | Houston | Antwerp | $27,133.82 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals, Antwerp, Belgium | MSCUH87990002 | GLDU3780070 | Resin | Houston | Antwerp | $27,711.39 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o Kaloen Natla Bulk Terminals, Antwerp, Belgium | MSCUH87990002 | GLDU4100057 | Resin | Houston | Antwerp | $27,723.17 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals, Antwerp, Belgium | MSCUH87990002 | TGHU4092369 | Resin | Houston | Antwerp | $27,746.75 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals, Antwerp, Belgium | MSCUH87990002 | TRU6390032 | Resin | Houston | Antwerp | $27,345.99 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | ADPO Antwerp, Belgium | 038N0L100615 | BAFU8805414 | New Orleans | Houston | Antwerp | $44,615.97 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | To the Order of Bank of Boroda, Mumbai, India | 038N0L100513 | BAFU8805070 | Triisopropanolamine 99 | New Orleans | Antwerp | $44,454.75 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals | MSCUH8805503 | MSCU8534653 | Quat 188 Cationic Reagent | Houston | Nhava Sheva, India | $25,474.00 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals | MSCUH8803952 | MSCU8632859 | Resin | Houston | Antwerp | $48,757.06 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUH8798103 | LCRU0473328 | Resin | Houston | Antwerp | $45,313.81 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | TGHU4454168 | Resin | New Orleans | Antwerp | $83,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU5845619 | Resin | New Orleans | Antwerp | $83,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU4305262 | Resin | New Orleans | Antwerp | $83,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU5964007 | Resin | New Orleans | Antwerp | $83,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU5964270 | Resin | New Orleans | Antwerp | $83,378.27 |
| Dow Chemical Company | Argus Chemical, Buffalo Grove, IL | Argus Chemie Gmbh, Bremen Germany | MSCUOE641870 | CRXU4463697 | Nitromethane | New Orleans | Bremerhaven | $39,315.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals, Antwerp | MSCUH8801980 | MEDU8444452 | Resin | Houston | Antwerp | $89,451.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals, Antwerp, Belgium | MSCUH8801980 | MSCU5719907 | Resin | Houston | Antwerp | $89,451.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natla Bulk Terminals, Antwerp | MSCUH8801980 | INBU5261034 | Resin | Houston | Antwerp | $89,451.60 |
| Dow Chemical Company | Dow Chemical Company, Belgium | Dow Europe GmbH o/b/o BLC | MSCUH87969925 | CRXU4857428 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH87969925 | | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH87969925 | MSCU5783212 | Resin | Houston | Antwerp | $43,908.08 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8798925 | MSCU5655389 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8798925 | MSCU5785361 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, IL | Dow Europe GmbH | MSCUOE642563 | TTNU5236173 | Resin | New Orleans | Felixstowe | $90,575.18 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Azima CH Dow Europe Gmbh | MSCUH8803267 | MEDU1916840 | Neolone PH 100 | Houston | Antwerp | $74,536.44 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o Cory Logistica | MSCUOE642839 | TCKU3831550 | Resin | New Orleans | Felixstowe | $52,621.32 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8793559 | CLHU4500979 | Resin | Houston | Antwerp | $41,917.12 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Dow Belgium | MSCUOE640617 | CRXU2215290 | SHAC Catalyst | Houston | Antwerp | $83,229.82 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | MEDU4113116 | Chemicals | Houston | Antwerp | $42,044.46 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | MSCU4245461 | Chemicals | Houston | Antwerp | $41,938.38 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | CAXU7062551 | Chemicals | Houston | Antwerp | $41,920.70 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | MSCU5695282 | Chemicals | Houston | Antwerp | $41,832.29 |
| Dow Chemical Company | Angus Chemical, Buffalo Grove, IL | Angus Chemie Gmbh | MSCUOE640047 | TGHU3806592 | Nitromethane | New Orleans | Bremenhaven | $39,315.60 |
| Dow Chemical Company | The Dow Chemical Company, Midland, MI | Dow Europe Gmbh | Bukhazi BOL 749877 | BAFU8898447 | Trisopropanolamine 99 bulk | New Orleans | Antwerp | $48,511.88 |
| Dow Chemical | Arkebschl Corporation | Dow Europe GmbH | MSCUOE641003 | CLHU4559637 | UCARE Polymer | New Orleans | Antwerp | $194,030.75 |
| Estee Lauder | Inoac Polytec de Mexico, Mexico | Whitman Laboratories Ltd., Petersfield, UK | MSCUM3939453 | MEDU666696; MEDU2738058; MEDU8126512 | Empty Plastic Bottles | Apodaca | Altamira | $168,524.00 |
| FT&T Consulting | Unitrans P.R.A. Company, Inc., Brooklyn, NY | Grand Medical Group, Kaliningrad, Russia | MSCU76103438 | TOLU4903948 | Siemens Magnetom MRI System | Houston | St. Petersburg | $300,000.00 |
| Dart Container FCA Bahamas | Polymers International Limited, Freeport, Bahamas | Surrey Europe SARL, Luxembourg | MSCUFE027528 | GLDU7377065 | Polymeric Beads | Freeport | Felixstowe | $44,520.00 |
| Dart Container FCA Bahamas | Polymers International Limited, Freeport, Bahamas | Surrey Europe SARL, Luxembourg | MSCUFE027528 | TGHU4738010 | Polymeric Beads | Freeport | Felixstowe | $44,520.00 |
| Red Square Corporation | Nomad Brands, Inc., Pittsburgh, PA | LLC "TLC", Moscow, Russia | MSCUH8799812 | TCLU5804622 | Building Materials | Houston | St. Petersburg | $55,063.75 |
| NCR Nederland | NCR SDC, Suwanee, GA | NCR Global Solutions Ltd., Rotterdam, Netherlands | ATL032136 | CRXU4488301; TTNU4735516; TTNU4618267 | Scanning Machines & Parts | Savannah | Rotterdam | $399,796.00 |
| NCR Nederland | NCR SDC, Suwanee, GA | NCR Global Solutions Ltd., Rotterdam, Netherlands | ATL032167 | CRXU4865206; FSCU4882579; MSCL5535500; MSCU870397 | Scanning Machines & Parts | Savannah | Rotterdam | $122,543.80 |
| Gaylord Chemical Co. LLC | Gaylord Chemical Co LLC, Slidell, LA | IMCD Benelux N.V., Netherlands | MSCUOE640153 | MEDU8829358 | Pharma Solvent / DMSO | New Orleans | Rotterdam | €43,409.23 |
| Gaylord Chemical Co. LLC | Gaylord Chemical Co LLC, Slidell, LA | IMCD Switzerland AG, Zurich, Switzerland | MSCUOE641029 | MSCU1458440 | Pharma Solvent / DMSO | New Orleans | Rotterdam | $38,465.03 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | State bank of India | MSCUOE54O2821 | MSCU9867194, TGHU8638782; MEDU7150875; GATU8380403; GLDU734Z773; GATU8537037; TCLU5784421; | PVC Resin | New Orleans | Mundra, India | $153,212.50 |
| ICC Chemical Corporation | MTS Logistics Inc., New York, NY | OOO Pioner Trade, India | MSCUOE54O1904 | CAXU7015158; TRLU9482889; CAXU7074502; MEDU4032652; TGHU4435478; MEDU4005589; MSCU4821738; TGHU4812035; MEDU8176347 | Polyvinyl Chloride | New Orleans | St. Petersburg | $87,550.00 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | State bank of India, India | MSCUOE54I813 | GLDU7226201; FBLU9625009; TGHU9707390; GLDU0080721'; NSCU7009876; MEDU8042371; MEDU9472080 | PVC Resin | New Orleans | Mundra, India | $152,311.25 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | Kotak Mahindra Bank Ltd., India | MSCUOE54I2720 | TRLU9280044 | PVC Resin | New Orleans | Mundra, India | $21,887.50 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | Pioneer Polyleathers PVT Ltd., India | MSCUOE64O809 | MEDU7126914; TRLU9275824; TCNU7944327; DFSU8453137; CAXU9748247; MSCU7276419; MSCU8150425; MSCU8444728; MEDU8157471 | PVC Resin Oxy Vinyls Grade 225P | New Orleans | Mundra, India | $196,987.50 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | Pioneer Polyleathers PVT Ltd., India | MSCUOE64O591 | MSCU8070787; CAXU8447487; MSCU9462929; AMFU8729374; MSCU9184311; MSCU7859505; TRU9624733; MSCU7616288; MEDU9025581 | PVC Resin Oxy Vinyls Grade 225P | New Orleans | Mundra, India | $196,987.50 |
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt. Ltd, Pune, India | MSCUOE64O2662 | MEDU8528147; MSCU7075022; TTNU9105628; MEDU7168153; MEDU8949096 | PVC Resin | New Orleans | Nhava Sheva, India | $397,605.00 |
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCUOE64O2670 | CRXU9128331; CRXU9453156; GLDU7676032; MSCU7498504; MEDU8176347 | PVC Resin | New Orleans | Nhava Sheva, India | |
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCUOE64O2888 | MSCU9802045; MEDU8487520; CRXU8807706; MSCU9053625; TGHU8397397; TRU8061190; TCNU8576420; MEDU8357614; MSCU8262690; MSCU9047495 | PVC Resin | New Orleans | Nhava Sheva, India | $184,799.64 |
| International Commodities, Inc. New York, NY | Aruba Belgium NV/SA, Brussels, Belgium | | MEDU1932360 | | Copper "Berry/Candy" | | | |
| Tyco International Ltd. Itasca, IL | Ocean World Lines Inc. | OWL Belgium, Antwerp, Belgium | MSCU2708631 | | Haz Chemicals | | Rotterdam | $305,035.62 |
| Honeywell International Inc. Morristown, NJ | Honeywell International Inc. Morristown, NJ | E Rigas SA, Piraeus, Greece | MSCUH8796515 | MAU4534564 | Artificial Wax | Houston | Heraklion, Greece | $49,104.00 |
| Anheuser-Busch International, Inc. | Anheuser-Busch International Inc., St. Louis, MO | Anheuser-Busch Inbev NV, Leuven, Belgium | MSCUTP247562 | CRSU9192095 | 609 empty beer kegs (157 Hoegaarden 5GL, 452 Stella 5GL) | | | $6,090.00 |
| Arkema Inc. Prussia, PA | Arkema, Inc., King of Prussia, PA | Pfauth Logistiek Dienstverl | CLHU6860894 | | Plasticrongh 551 Process Aid | New Orleans | | €45,360.00 |
| Arkema Inc. Prussia, PA | Arkema, Inc., King of Prussia, PA | Pfauth Logistiek Dienstverl | TGHU4042402 | | Plasticrongh 551 Process Aid | New Orleans | | €45,360.00 |
| Arkema Inc. Prussia, PA | Arkema, Inc., King of Prussia, PA | Pfauth Logistiek Dienstverl | MSCU468640 | | Plasticrongh 551 Process Aid | New Orleans | Antwerp | €45,360.00 |
| Arkema Inc. Prussia, PA | Arkema, Inc., King of Prussia, PA | Pfauth Logistiek Dienstverl | | | Plasticrongh 551 Process Aid | New Orleans | | €45,360.00 |
| Arkema Inc. | Arkema, Inc., King of Prussia, PA | Dienstverl | MSCU4271218 | | Plasticrongh 551 Process Aid | New Orleans | Antwerp | €45,360.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Arkema Inc. | In United Transport Tankcontainer BOL: Stamina, Inc., King of Prussia, PA | Arkema Vlissingen BV | United Transport Tankcontainer BOL 155860 | GESU8017431 | Tetraacrylin Crudes Isotank | New Orleans | Antwerp | $183,000.00 |
| Arkema Inc. | In United Transport Tankcontainer BOL: Stamina, Inc., King of Prussia, PA | Arkema Vlissingen BV | United Transport Tankcontainer BOL 155859 | TCLU9006245 | Tetraacrylin Crudes Isotank | New Orleans | Antwerp | $183,000.00 |
| Arkema Inc. | Arkema France, Loison, France | | | MSCU5025760 | Lotyl 17 BA 07N Resin | | | |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Lathams Limited, United Kingdom | MSCUOE519514 | MSCU5830630 | White Oak Lumber | Mobile | Liverpool | $28,695.89 |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Ramsay Timber Limited, Lancashir, UK | MSCUOE519490; Blue Anchor BOL 637391282060245 | CRXU4941693 | White Oak Lumber | Mobile | Liverpool | $31,102.81 |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Junkers Industrier A/S | MSCUOE519488 | TTNU4503594 | White Oak Lumber | Mobile | Liverpool | $34,931.78 |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Denzer UK Ltd., Essex, UK | MSCUOE519506; Blue Anchor BOL 637391282060047 | TEXU4778709 | White Oak Lumber | Mobile | Liverpool | $28,003.95 |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Hardwood Dimensions Ltd., Manchester, UK | Blue Anchor BOL 6373-9126-206-002; MSCUOE519484 | CRXU4601578 | White Oak Lumber | Mobile | Liverpool | $29,048.56 |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Timber Connection Ltd., Herts, UK | Blue Anchor BOL 6373-9126-206-046; MSC BOL MSCUOE519522 | TGHU4552010 | White Oak Lumber | | | $27,545.80 |
| PJ Lumber Co | PJ Lumber Company, Prichard, AL | Timber Connection Ltd., Herts, UK | Blue Anchor BOL 6373-9126-206-046; MSC BOL MSCUOE519522 | TTNU5000256 | White Oak Lumber | | | $26,849.73 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | GATU8060927 | Waste Paper | Puerto Cortes | Kaohsiung | $5,433.83 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | GLDU7501303 | Waste Paper | Puerto Cortes | Kaohsiung | $5,379.09 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | MSCU7724215 | Waste Paper | Puerto Cortes | Kaohsiung | $5,515.30 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | MSCU8050489 | Waste Paper | Puerto Cortes | Kaohsiung | $5,356.30 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | MSCU8447687 | Waste Paper | Puerto Cortes | Kaohsiung | $5,414.78 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | TTNU9978851 | Waste Paper | Puerto Cortes | Kaohsiung | $5,473.47 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule F [Doc# 88] [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Argus Limited (Rockville, MD) | Network America Lines, Inc. (Roselle Park, NJ) | Brolmak OU (Tallinn, Estonia) | MSCUT8101101 | MSCU4657495 | High corrosion primer | Savannah | Tallinn, Estonia | $77,723.54 |
| Argus Limited (Rockville, MD) | Network America Lines, Inc. (Roselle Park, NJ) | Brolmak OU (Tallinn, Estonia) | MSCUT8101101 | TTNU5538300 | Shear outerwrap / primer | Savannah | Tallinn, Estonia | $73,767.13 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Graftech France SNC (France) | MSCUM3939828 | TRIU9234260 | Graphite Pins | Altamira | Antwerp | $159,384.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | CAXU7009703 | Graphite Electrodes | Altamira | Antwerp | $66,010.00 |

In re M/V MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | FSCU9040024 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | MSCU4937304 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | MSCU5716226 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | MSCU7860200 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | TGHU7862534 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | CARU8171786 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3938851 | MSCU8058342 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3938851 | MSCU8386637 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3938851 | TRLU5710131 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3938851 | TRLU5883923 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| GrafTech Switzerland SA | Grattech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3938851 | TRLU5892186 | Graphite Electrodes | Altamira | Antwerp | $68,010.00 |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V. Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Containers B.V. Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | MSCUM3938851 | UTCU4710888 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | $777,000.00 |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V. Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Containers B.V. Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | UCLU4712098 | UCLU4712098 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V. Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Containers B.V. Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | UCLU4712098 | UCLU4712098 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V. Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Containers B.V. Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | EXXU9997365 | EXXU9997365 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V. Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Containers B.V. Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | SWTU2241364 | SWTU2241364 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Containers BV, Rotterdam (under MSC BOL), SNF Saint a Vold, France (under Stoll BOL) | Stoll Tank Containers BV, Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | MSCU7B102208 | UTCU6666686 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Containers BV, Rotterdam (under MSC BOL), SNF Saint a Vold, France (under Stoll BOL) | Stoll Tank Containers BV, Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | USPU1235792 | MSCU7B102208 | 2 Dimethylaminoethyl Methacrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL), Flomin Inc. under Stoll BOL | SNF SAS (under Stoll BOL) | UTCL4553714 | UCLUOE641045 | Synthetic Resin/Floory, Didimac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL), Flomin Inc. under Stoll BOL | SNF SAS (under Stoll BOL) | SNTU7005110 | MSCUOE641045 | Synthetic Resin/Floory, Didimac Distilled | Savannah | Antwerp | |

Page 33 of 99

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | EXFU0518975 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | UTCU4714290 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | SNTU7202845 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | USPU1240168 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | UTCU4629929 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU3468322 | CaBr Liquid 14.5 | Houston | Stavanger | $23,654.74 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU1505134 | CaBr Liquid 14.5 | Houston | Stavanger | $23,696.40 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | CZZU3451458 | CaBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MSCU3989263 | CaBr Liquid 14.5 | Houston | Stavanger | $23,790.14 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | TRHU2425847 | CaBr Liquid 14.5 | Houston | Stavanger | $23,727.65 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MSCU3726210 | CaBr Liquid 14.5 | Houston | Stavanger | $23,446.42 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU1263335 | CaBr Liquid 14.5 | Houston | Stavanger | $24,175.54 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU2409458 | CaBr Liquid 14.5 | Houston | Stavanger | $23,717.23 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | TTNU3303911 | CaBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | GATU0403772 | CaBr Liquid 14.5 | Houston | Stavanger | $23,456.83 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | FCIU2117275 | CaBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MSCU6231826 | CaBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ023964 | MEDU4108008 | 3 Intermediate Bulk container of Tote bins containing polyvinylalkylene UV Absorber; 24 Drums of Naphthalene, 355 Drums of Polymeric Colorant | Charleston | Antwerp | $243,298.17 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022743 | TGHU4387575 | 1 Drum of Polyvinylalkylene colorant; 11 cans of Polyvinylalkylene colorant; 45 boxes of silver sodium zirconium hydrogenphosphate | Charleston | Antwerp | $345,091.42 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022825 | CLHU8640201 | clarifier | Charleston | Antwerp | $298,042.96 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ023501 | CAXU4014880 | clarifier | Charleston | Antwerp | $392,727.00 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022909 | CAXU4395060 | clarifier | Charleston | Antwerp | $324,639.19 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022983 | INBU5471424 | clarifier | Charleston | Antwerp | $353,960.80 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Steinweg-Handelsveem obo Eastman Chemical (Rotterdam, Netherlands) | MSCUMQ021695 | MSCU4826676 | Eastar Copolyester DN011 | Rotterdam | Antwerp | $86,745.15 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | obo Eastman Chemical Steinweg-Handelsveem (Rotterdam, Netherlands) | MSCUMQ021695 | TRLU6596378 | Eastar Copolyester DN011 | Rotterdam | Antwerp | $86,745.15 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | obo Eastman Chemical Steinweg-Handelsveem (Rotterdam, Netherlands) | MSCUMQ021729 | MSCU4729642 | Eastar AG 555 Polymer | Rotterdam | Antwerp | $138,274.05 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | obo Eastman Chemical Steinweg-Handelsveem (Rotterdam, Netherlands) | MSCUMQ022156 | MSCU6050399 | Eastar AG 555 Polymer | Rotterdam | Antwerp | $89,137.02 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Eastman Cellulose Acetate Butyrate | MSCUMQ023329 | CARU4946709 | Eastman Cellulose Acetate Butyrate | Rotterdam | Rotterdam | $265,360.00 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ021752 | INKU2501214 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,555.62 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ021752 | MSCU8109921 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,539.69 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ021752 | INKU6500410 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,507.83 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022199 | TRLU7316256 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,560.93 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022199 | CRXU2281376 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,560.93 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022199 | | Eastman Eastron Acetate | Charleston | St. Petersburg | $104,463.63 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | GATU8296428 | Eastman Eastron Acetate | Charleston | St. Petersburg | $102,748.50 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Liggel-Ducat (Russia) | MSCUMQO22198 | MEDU8466739 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,704.30 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Liggel-Ducat (Russia) | MSCUMQO22198 | MSCU8317488 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,651.20 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Liggel-Ducat (Russia) | MSCUMQO22198 | MSCU84O3652 | Eastman Estron Acetate | Charleston | St. Petersburg | $102,228.18 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Liggel-Ducat (Russia) | MSCUMQO22198 | GLDU0785462 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,704.30 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Liggel-Ducat (Russia) | MSCUMQO22198 | GLDU0769965 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,697.27 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Liggel-Ducat (Russia) | MSCUMQO22198 | MEDU8612427 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,745.06 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | ZAO British American Tobacco (St. Petersburg, Russia) | MSCUMQO22917 | MSCU7158754 | TDW | Charleston | St. Petersburg | $110,182.40 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQO22933 | MSCU8393425 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,001.90 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQO22933 | MSCU8697132 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,206.90 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQO22933 | MSCU8147956 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,266.90 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQO22933 | TCKU9612353 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,092.00 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQO22933 | TCNU8761552 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,388.80 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQO22933 | TGHU5087599 | Eastman Estron Acetate | Charleston | St. Petersburg | $108,275.50 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | ZAO British American Tobacco (St. Petersburg, Russia) | MSCUMQO22966 | MCSU9114952 | TDW | Charleston | St. Petersburg | $115,765.86 |
| Eastman Chemical | United Transport Tankcontainers BV (Rotterdam, Netherlands) | United Transport Tankcontainers BV (Rotterdam, Netherlands) | MSCUH800735 | UTTU2536061 | N-Butyronitrile (Isotank) | Houston | Rotterdam | $60,041.97 |
| General Mills UK | Ayecua Internacional S.L.U. (Veracruz, Mexico) | General Mills U.K. Ltd. (Eitingshall, UK) | MSCUM3928256 | MSCU5610460 | Jalapeno Peppers | Veracruz | Felixstowe | $21,617.20 |
| General Mills UK | Ayecua Internacional S.L.U. (Veracruz, Mexico) | General Mills U.K. Ltd. (Eitingshall, UK) | MSCUM3928256 | MSCU5819403 | Jalapeno Peppers | Veracruz | Felixstowe | $20,572.18 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| C.H. Robinson/ Line X Acquisition LLC | C.H. Robinson International Inc. (Charleston, SC) | C.H. Robinson Poland S.P. ZO.O. (Poland) | MSCU9382788 | | 2 Drums of Poly Ethanolamine; 4 Boxes of other polymers of polyvinyl Chloride; 1 Box of Other Propythers; 37 pails of disperse dyes and preparations based thereon; 38 drums of other amino-resins; 10 boxes of paints and varnishes; 36 drums of cultured crystals | Savannah | Riga, Latvia | $116,626.59 |
| Clariant Corporation | On Clariant BOL: Clariant Group Ltd. (United Kingdom) (Merlin, SC); On MSC BOL: Panalpina, Panalpina World Transport Ltd. (United Kingdom) | On Clariant BOL: Potter | CL00187091 (Clariant BOL; MSCUM0225800 | MSCU4870694 | Textile dyeing materials | Charleston | Liverpool | $56,410.00 |
| Clariant Corporation | On Clariant BOL: Clariant Production UK Ltd. (Worcester, UK); On MSC BOL: Panalpina, Panalpina World Transport Ltd. (United Kingdom) | On Clariant BOL: Clariant Production UK Ltd. (Worcester, UK); On MSC BOL: Panalpina, Panalpina World Transport Ltd. (United Kingdom) | CL00167096; MSCUM024079 | TTNU4815650 | Textile dyeing materials | Charleston | Liverpool | $74,448.00 |
| C.H. Robinson /Atlas Roofing | C.H. Robinson International Inc. (Fort Worth, TX) | C.H. Robinson Worldwide Ltd. (UK) (Manchester, UK) | MSCUDE641185 | MSCU7894743 | Rolls of insulation products of glass fibers | New Orleans | Liverpool | $20,632.62 |
| Ecolab, Inc./ Nalco Company | Nalco Company (Sugarland, TX) | Rauan Nalco LLC (Atirau, Kazakhstan) | MSCUH800974 | TCLU2081996 | Drums Liquid Trimethylbenzene | Houston | Riga, Latvia | $111,351.00 |
| Mexpack International Movers S.A. de C. | Perry Stephen Mark Jointly and severally with Mexpack International | Perry Stephen Mark Jointly and Severally with ACS Four Winds | MSCUM3928660 | INKU8542839 | Household and personal effects | Southampton, UK | Veracruz | |
| Mueller Water Products, Inc. | RIM Logistics, Ltd., Roselle, IL | VCK Rotterdam BV, Rotterdam Netherlands | MSCUM021919 | TEMU2053368 | Metal scrap | Charleston, SC | Rotterdam, Netherlands | $98,444.70 |
| Protim Solignum Ltd. | In MSC BOL: Hoyer Global Global Transport B.V., U.S.A., Houston, Texas; In Netherlands; In Worldbridge BOL: Censos, Inc. (Griffin, GA) | In MSC BOL: Hoyer Worldbridge BOL: Prolim Solignum International (Darlington, UK) | MSCUMG023865; Worldbridge BOL no. SBNASVV0012088 | H3TU4610658 | Drums Liquid | Charleston, SC | Liverpool, UK | $87,495.89 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 6, Port M397, Zevenbergen Esri, NL3063760868D1 The Netherlands | MSCUH9802517 | CRXU8650865 | 1 tank Jeffamine M-2070 | Houston | Rotterdam | $91,107.04 |

Chalos O'Connor, LLP

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule G (Doc# 68) [Cargo Damage Claims]

Page 37 of 99

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8901238 | EXFU0570288 | 1 tank Jeffamine * T-5000 Chemical | Houston | Rotterdam | $83,946.27 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8901675 | EXFU0565557 | 1 tank Jefftol SP Chemicals N.O.I.B.N | Houston | Antwerp | $59,291.76 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8801675 | TOLU9470970 | 1 tank Jefftol SP Chemicals N.O.I.B.N | Houston | Antwerp | |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8801881 | EXFU0570322 | 1 tank 1 tank Jefftol SP Chemicals N.O.I.B.N | Houston | Antwerp | $59,285.12 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8801881 | TRLU2583223 | 1 tank Jefftol SP Chemicals N.O.I.B.N | Houston | Antwerp | |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8798756 | EXFU0577440 | 1 tank Monethyleneglycol, Polybutyleneoxide-diamine | Houston | Rotterdam | $207,648.72 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8798756 | EXFU0565985 | 1 tank Monethyleneglycol, Polybutyleneoxide-diamine | Houston | Rotterdam | |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44116-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 298, 4760 AG Zevenbergen Eori, NL80637606B801 The Netherlands | MSCUH8798756 | GESU08070415 | 1 20' isotank of Jefftol PC | Houston | Antwerp | $33,206.64 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Johann Hallermann Ltd. | Johann Hallermann Ltd., 16717 Jachtoport Blvd, Houston, TX 77015 | Monument Chemical BVBA, Haven 1972 Ketenislaan 3, B-9130 Kallo Belgium | MSCUH8801394; Nuco Logistica BOL HOUKAL-ISO-0812-03 | TCLU9031823 | Dicalcione Alcohol | Houston | Antwerp | $30,464.00 |
| Johann Hallermann Ltd. | Johann Hallermann Ltd., 16717 Jachtoport Blvd, Houston, TX 77015 | Monument Chemical BVBA, Haven 1972 Ketenislaan 3, B-9130 Kallo Belgium | MSCUH8801394; Nuco Logistica BOL HOUKAL-ISO-0812-03 | TCLU9012401 | Dicalcione Alcohol | Houston | Antwerp | $30,219.20 |
| Johann Hallermann Ltd. | Johann Hallermann Ltd., 16717 Jachtoport Blvd, Houston, TX 77015 | Monument Chemical BVBA, Haven 1972 Ketenislaan 3, B-9130 Kallo Belgium | MSCUH8801394; Nuco Logistica BOL HOUKAL-ISO-0812-03 | TCLU0006569 | Dicalcione Alcohol | Houston | Antwerp | $30,987.20 |
| Coppelweid Bimetallica LLC | Coppelweid Bimetallica LLC, 254 Cotton Mill Rd, Fayetteville, TN 37334 | Red Electrica de Espana, Paseo Del Conde De Los Gaitanes 177, 28109 Alcobendas (Madrid) Spain | Worldbridge BOL: SBNASW0012354 | MSCU4692114 | Copper w/ra | Savannah | Gijon, Spain | $126,628.97 |

## Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
## Second Amended Claim and Answer to Complaint - Claim Schedule H (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | CARU9548763 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | $ 218,143.10 |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | DF8J8452070 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MEDU8295852 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MEDU8758852 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MEDU8733132 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MLCU8050691 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MSCU7246296 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MSCU7715364 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCU8981075 | | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1600, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule I (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovskii Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8798701 | MSCU9492802 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovskii Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8798701 | MSCU9987773 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Innovskii Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8798701 | MSCU9952575 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | $ 30,600.00 |
| Mitsubishi Grain | Agrivorts S.A., Blvd. Del Sur KM 5.200 MTS AL Sur del Campo Ages | Mitsubishi Corp., Grain Unit, Foods Div., 3-1 Maronouchi 2-Chome, Chiyoda-Ku, Tokyo 100-8086, Japan | MSCUDE154812 | IPXU3981158 | Sesame Seeds | Puerto Cortes | Nagoya | |
| Itochu Plastics PTE LTD | Unicargo Container Line, 4544 Post Oak Place, Suite 180 Houston, TX 77027 | Hotaxxtropisat 000, 170017 Ul.Serdukovskaya Street, 17, Tver Russia | MSCUH8797816 | TGHU4193097 | 24.00 MT PVC SE950 | | | $ 24,960.00 |
| | EXXONMOBIL CHEMICAL COMPANY | ESSO SAF (SITE MOBIL) Stolt 18263827212 | PRFU4546813 | MCP121 / Jayflex DTDA / Ealerex A51 | New Orleans | NDG | $90,438.14 |
| | MOBIL CHEMICAL PRODUCTS INTERNATIONAL | ESSO SAF (SITE MOBIL) Stolt 18263927312 | EXXU9890336 | MCP121 / Jayflex DTDA / Ealerex A51 | New Orleans | NDG | $89,428.10 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798655 | MSCU5670081 | Enable 2010CB | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798655 | MSCU5607598 | Enable 2010CB | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798655 | MSCU5756717 | Enable 2010CB | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798655 | TGHU4525798 | Enable 2010CB | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798507 | CARU4046184 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798507 | MEDU4160381 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798507 | TGHU4203066 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798507 | GLDU0411898 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8798507 | MSCU5722152 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MEDU4149211 | Enable 3505HH | Houston | Antwerp | $33,797.45 |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801204 | MSCU4684119 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801204 | MSCU5000015 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801204 | MEDU4220583 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801204 | MSCU4891055 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801204 | TRLU4487443 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801139 | MSCU4945148 | Enable 2005HH | Houston | Antwerp | $28,712.20 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801139 | TRIU5459382 | Enable 2005HH | Houston | Antwerp | $28,712.20 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801139 | SCZU3294148 | Enable 2005HH | Houston | Antwerp | $28,712.20 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | EXXONMOBIL CHEMICAL COMPANY | MSCUH8801139 | TTNU4217374 | Enable 2005HH | Houston | Antwerp | $28,712.20 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | GATU8549827 | VN3666 LC | New Orleans | Felixstowe | $53,898.47 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | INXU8671677 | VN3666 LC | New Orleans | Felixstowe | $53,728.10 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MXXU6229600 | VN3666 LC | New Orleans | Felixstowe | $53,676.80 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MEDU8287304 | VN3666 LC | New Orleans | Felixstowe | $53,723.77 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MEDU8817540 | VN3666 LC | New Orleans | Felixstowe | $53,723.77 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MSCU7962983 | VN3666 LC | New Orleans | Felixstowe | $53,703.78 |
| EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | TRLU7264586 | VN3666 LC | New Orleans | Felixstowe | $53,669.77 |
| EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUDE641581 | FCIU8234801 | SPB201-80HT & SPB291-55PA | New Orleans | Antwerp | $118,456.00 |
| EXXONMOBIL CHEMICAL COMPANY | SPECIALTY ELASTOMERS EXXONMOBIL | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | CRSU9187537 | VN1703P | Houston | Antwerp | $70,852.60 |
| EXXONMOBIL CHEMICAL COMPANY | SPECIALTY ELASTOMERS EXXONMOBIL | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MEDU8357430 | VN1703P | Houston | Antwerp | $70,852.60 |
| EXXONMOBIL CHEMICAL COMPANY | SPECIALTY ELASTOMERS EXXONMOBIL | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MSCU7804100 | VN1703P | Houston | Antwerp | $70,852.60 |
| EXXONMOBIL CHEMICAL COMPANY | SPECIALTY ELASTOMERS EXXONMOBIL | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MSCU8497902 | VN1703P | Houston | Antwerp | $70,852.60 |
| EXXONMOBIL CHEMICAL COMPANY | SPECIALTY ELASTOMERS EXXONMOBIL | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MSCU8777966 | VN1703P | Houston | Antwerp | $70,852.60 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8601642 | TGHU6039812 | VN1703P | Houston | Antwerp | $70,852.60 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | AMFU8755497 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | GESU4434057 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | MEDU7160868 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | MSCU7236381 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | TTNU9303752 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| | EXXONMOBIL CHEMICAL FILMS | EXXONMOBIL CHEMICAL FILMS EUROPE | MSCUH8801436 | MEDU4023753 | polypropylene film | Houston | Antwerp | $65,395.86 |
| | EXXONMOBIL CHEMICAL FILMS | EXXONMOBIL CHEMICAL FILMS EUROPE | MSCUH8801435 | MSCU4765170 | polypropylene film | Houston | Antwerp | $62,032.03 |
| | | EMERAUDE INTERNATIONAL SAS | SEE 1056012169 | CRXU4937590 / MEDU4210245 / MSCU5619231 | Exceed 1018KB / Exceed 1018KB / Exceed 1018KB | Houston / Houston / Houston | Dakar / Dakar / Dakar | |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule J (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | MSCU5990221 | Cotton Bales | Houston | Izmir, Turkey | $30,218.95 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | CRXU4554986 | Cotton Bales | Houston | Izmir, Turkey | $30,879.47 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | CRXU4567069 | Cotton Bales | Houston | Izmir, Turkey | $29,893.69 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | CLHU4382834 | Cotton Bales | Houston | Izmir, Turkey | $30,716.84 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | MSCU5999701 | Cotton Bales | Houston | Izmir, Turkey | $30,649.79 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | GLDU4043759 | Cotton Bales | Houston | Izmir, Turkey | $30,348.06 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH8798509 | TRIU5440514 | Cotton Bales | Houston | Izmir, Turkey | $30,780.32 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MEDUH7989509 | MEDU4150813 | Cotton Bales | Houston | Izmir, Turkey | $30,357.33 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH7989509 | MSCU50267755 | Cotton Bales | Houston | Izmir, Turkey | $30,432.23 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH7989509 | MSCU59811339 | Cotton Bales | Houston | Izmir, Turkey | $30,571.32 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH7989509 | GSTU8255426 | Cotton Bales | Houston | Izmir, Turkey | $29,866.15 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | CRXUH852620 | CRXU4852620 | Cotton Bales | Houston | Izmir, Turkey | $30,733.24 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH919250 | MSCU9811925O | Cotton Bales | Houston | Izmir, Turkey | $28,850.85 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | MSCU4299674 | MSCU4299674 | Cotton Bales | Savannah | Izmir, Turkey | $38,014.84 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | MSCUT81102133 | MSCU59826S3 | Cotton Bales | Savannah | Izmir, Turkey | $38,254.60 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | UESU4249788 | MSCU43067909 | Cotton Bales | Savannah | Izmir, Turkey | $37,465.80 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | MSCUT81102133 | MSCU4206794 | Cotton Bales | Savannah | Izmir, Turkey | $38,050.49 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | MSCUT81102133 | MSCU4751731 | Cotton Bales | Savannah | Izmir, Turkey | $37,921.25 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | FSCUT81102133 | FSCU4072604 | Cotton Bales | Savannah | Izmir, Turkey | $38,035.34 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | MSCUT81102133 | MSCU4828696 | Cotton Bales | Savannah | Izmir, Turkey | $36,882.21 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | To the order of shipper | MSCUT81102133 | CRXU4517387 | Cotton Bales | Savannah | Izmir, Turkey | $38,337.49 |

## SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | AMFU0800950 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | $354,305.19 |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | CAIU8696772 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | CLHU8398991 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | CRXU5961471 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | DFSU5840285 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | GLDU0734896 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | GLDU7150828 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | MEDU8168170 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | MEDU8223976 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | MEDU8417122 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | MSCU7112040 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU7669781 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU8031107 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU9187310 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCU9874577 | MSCU9874577 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH9383437 | MSCU9383437 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | TCLU5489468 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | TDNU7723305 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800610 | TGHU7873879 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Maltsea Gida Ve. Tekstil Sanitc AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8801063 | TGHU8250317 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Siemaco | Siemaco USA Inc, 230 N. Main Street, Hudson OH 44236 | State bank of Hyderabad, TFCPC Secunderabad | MSCU8021129 | MEDU2864340 | Synthetic Rubber Ethylene | Houston | Nhava Sheva, India | $70,028.40 |
| SB Enterprises | SB Enterprises, 4 Tassler Drive, Andover, MA 01810 | to Order | MSCUH8801063 | MSCU9474621 | Zinc Dross Scrub | Houston | Mundra, India | $87,712.89 |

Chalos O'Connor, LLP

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| JA LaCour Company | Giorgio Gori USA Inc., 6 Reservoir Cir. Ste. 201, Ballmore MD | Denzer UK Ltd., 48 Marks Hill, Maldon Essex, CM9 4QA. GB215387099 | MSCUDE539609 | CRXU4862481 | White Oak Lumber | New Orleans | Belfast | $16,766.40 |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MEDU7150678 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | $80,599.60 |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | DFSU545344 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MEDU832640 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU8486590 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU9294685 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU9646404 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU9759010 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | TCNU8912129 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | INKU6478597 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU9552849B | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| SODO International | Oceanic Logistics Inc., 301 McCullough Drive, 4th Floor Charlotte, NC 28262 | To Order of Axis Bank Ltd. G.T. Road, Panipat 132103, Haryana, India | CZZU0002520 | | Old original mixed hosiery rags | Houston | Mundra, India | $2,177.37 |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUOE516961 | MSCU1182708 | Coils of Steel | Mobile, AL | Nhava Sheva, India | $85,154.84 |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUOE516961 | MEDU1342567 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUOE516961 | MSCU1705481 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUOE516961 | MEDU1765189 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUOE516961 | TCKU1799340 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule K [Doc# 58] [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Steel Canada Limited (Ontario, Canada) | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUDE521445 | MSCU1897867 | Coils of Steel | Mobile, AL | Nhava Sheva, India | $68,602.15 |
| Steel Canada Limited (Ontario, Canada) | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUDE521445 | TCKU3852784 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited (Ontario, Canada) | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUDE521445 | MEDU9054917 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited (Ontario, Canada) | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCUDE521445 | MSCU696913 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule K [Doc# 58] [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Cabot Corporation | Cabot Corporation, 1095 Winward Ridge Parkway, Suite 200 Alpharetta, GA 30005 | Kansai Nerolac Paints, Ltd. (India) | MSCUH8801022 | MEDU3770820 | Carbon black | Houston, TX | Nhava Sheva, India | $136,240.00 |
| Cabot Corporation | Cabot Corporation, 1095 Winward Ridge Parkway, Suite 200 Alpharetta, GA 30005 | Bilachia House (India) | MSCUDE841839 | GLDU7457690 | Elflex 410/ Carbon black | New Orleans | Nhava Sheva, India | $39,322.50 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule L [Doc# 58] [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Ralf Coskun Cagler c/o Rainier Overseas Movers Inc. | Ralf Coskun Cagler c/o Rainier Overseas Movers Inc. | Contem BOL SEAIST28728S3C | INKU0817727 | various personal & Household items | Houston | Instanbul | $109,095.00 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule M [Doc# 58] [Cargo Dmaage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | | RMCU7930009 | Flexisoln DBE -6 Ester | Houston | Antwerp | $269,120.81 |
| | In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | | SILU1004687 | Flexisoln DBE -6 Ester | Houston | Antwerp | |
| | In MSC BOL: Suttons International Ltd. (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: MSCUH8802004 | | SUTU1040591 | Flexisoln DBE -6 Ester | Houston | Antwerp | |
| | In MSC BOL: Suttons International Ltd. (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | | SILU1004755 | Flexisoln DBE -6 Ester | Houston | Antwerp | |

In M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| In M/V MSC Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. | (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | RMCU4240020 | Flexisolv DBE -6 Ester | Houston | Antwerp | |
| In M/V MSC Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. | (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | SUTU1032549 | Flexisolv DBE -6 Ester | Houston | Antwerp | $14,946.21 |
| In M/V MSC Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. | (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | EUV9111214 | Flexisolv DBE -6 Ester | Houston | Antwerp | |
| In M/V MSC Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. | (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | RMCU5400574 | Flexisolv DBE -6 Ester | Houston | Antwerp | |
| | GP Harmon Recycling LLC (Jericho, NY) | Centre Point JB Nagar (India) | MSCUOE519126 | GATU8169887 | Waste Paper-Used Brown Kraft | Mobile, AL | Nhava Sheva, India | $14,946.21 |
| | GP Harmon Recycling LLC (Jericho, NY) | Centre Point JB Nagar (India) | MSCUOE519126 | MSCU8477228 | Waste Paper-Used Brown Kraft | Mobile, AL | Nhava Sheva, India | |
| | GP Cellulose GmbH | Uniharm Corporation | MSCUOE519159 | CLHU809844 | Woodpulp | Mobile, AL | Alexandria, Egypt | $72,762.78 |
| | GP Cellulose GmbH | Uniharm Corporation | MSCUOE519159 | GLDU8825928 | Woodpulp | Mobile, AL | Alexandria, Egypt | |
| | GP Cellulose GmbH | Uniharm Corporation | MSCUOE519159 | MSCU4711369 | Woodpulp | Mobile, AL | Alexandria, Egypt | |
| | GP Cellulose GmbH | Uniharm Corporation | MSCUOE519159 | TGHU4587700 | Woodpulp | Mobile, AL | Alexandria, Egypt | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MEDU8138262 | Woodpulp | Mobile, AL | Warsaw, Poland | $212,689.25 |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MEDU8893440 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MEDU4790200 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MSCU9799919 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MSCU7138261 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MSCU7876218 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MSCU7971690 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | MSCU9798114 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUOE519167 | TGHU7290255 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | TNU9208380 | Woodpulp | Mobile, AL | Antwerp, Belgium | $84,718.25 |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | CLHU4531938 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | MSCU9882618 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | MSCU5564287 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | MSCU5675650 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUOE519225 | TRIU4651418 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | Westerlund | MSCUTB102703 | CAXU4690590 | Woodpulp | Savannah, GA | Rouen, France | $123,550.49 |
| | GP Cellulose GmbH | Westerlund | MSCUTB102703 | INKU8528777 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUTB102703 | MEDU8045540 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUTB102703 | MSCU8768882 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUTB102703 | MSCU9569906 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUTB102703 | TTNU5002200 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Societe Indust. De Papeterie | MSCUTB102794 | CAUU8823218 | Woodpulp | Savannah, GA | Dakar, Senegal | $48,494.70 |
| | GP Cellulose GmbH | Societe Indust. De Papeterie | MSCUTB102794 | MSCU9851862 | Woodpulp | Savannah, GA | Dakar, Senegal | |

In re MV MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule N (Doc# 58) [Cargo Damage Claims]

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| American Hardwood Industries, LLC | Tradelanes, Inc. on behalf of American Hardwood Industries, LLC | Order of shipper | MSCUIOE518995 | MSCUI5029277 | Ash KD Lumber | Savannah, GA | Liverpool, UK | $24,916.32 |
| | GP Cellulose GmbH | Farmako c/o Helmati | MSCUT81102752 | MSCUI8742814 | Woodpulp | Savannah, GA | Riga, Latvia | $21,136.92 |
| | Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUOE641920 | MEDU8355798 | Bleached Paperboard | New Orleans, LA | Liverpool, UK | ? |
| | Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUT8103909 | MSCU7242131 | Bleached Paperboard | Savannah, GA | Liverpool, UK | $37,538.00 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, France | Eneria S.A.S, Larhavre, France | MSCUH9797600 | MSCU8074346 | 3 Skids C16 Diesel Engine, 6 skids C13 Diesel Engine, 9 boxes parts | Houston, TX | Larhavre, France | € 14,630.51 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, France | Eneria S.A.S, Larhavre, France | MSCUMO022958 | MEDU9042698 | Engine, 3 skids Genset parts | Charleston, SC | Larhavre, France | € 145,960.67 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Zeppelin Power Systems GmbH, Bremen Germany | MSCUT8103610 | CRXU9736840 | 2 skids C32 industrial Engine, 3 skids Genset marine Genset engine, 6 boxes parts | Charleston, SC | Bremerhaven | € 183,416.33 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Zeppelin Baumaschinen GmbH, Germany | MSCUMO023709 | MSCUI2692662 | 2 unpacked multiple units of 24733 Multi Terrain loader | Savannah, GA | Bremerhaven | € 61,113.84 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCUT8103594 | MSCU8690590 | 1 Skid C32 Acert Dlita Mar | Savannah, GA | Oslo, Norway | NOK 3,607,013.95 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCUT8103636 | MSCUO0062080 | GSE, 2 skids 3512B Marine Auxiliary engine, 3 boxes parts | Savannah, GA | Oslo, Norway | NOK 4,351,454.56 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCUT8103628 | TCHU7174885 | 1 Skid C32 Acert Dlita Mar GSE, 3 skids C32 Acert Mar Prop, 4 boxes parts | Savannah, GA | Oslo, Norway | NOK 5,308,338.5 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd, Staffordshire, United Kingdom | MSCUH8800083 | MSCU5737356 | 1 Skid C32 Acert Dlita Mar Marine Auxiliary engine, 3 boxes parts | Savannah, GA | Liverpool, UK | £69,598.24 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd, Staffordshire, United Kingdom | MSCUT8103602 | MEDU0230273 | 6 skids marine engines and 6 boxes parts | Savannah, GA | Liverpool, UK | £178,876.91 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Cargo Partner AG, FlacFiamend, Austria | | MSCUT8103944 | TGHU8354698 | 1 skid G3412 GAS Industrial Engine, 1 Skid C27 Acert Industrial engine, 3 boxes parts, 1 muffler | Savannah, GA | Hamburg, Germany | € 493,605.10 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd, Dorset, UK | MSCUT8102602 | MEDU8316800 | 2 skids C9 diesel engines, 2 boxes parts | Charleston, SC | Southampton, UK | € 37,360.36 |
| Caterpillar Inc. | Caterpillar Marine Power (UK) Ltd, Caterpillar SARL, Grimbergen | Esco Corporation Grimbergen | MSCUOE641052 | CLHU3006739 | excavating teeth | Charleston, SC | | $105,654.45 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | CAXU2398010 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCU0975694 | MSCU0975694 | Kaolin and other kaolinic clays | Savannah | Norrkoping | $76,217.15 |

In re M/V MSC FLAMINIA
SDNY:12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU9011961 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | AMFU8756153 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU9241052 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | TGHU7472182 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU8772153 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Schulte & Schulte Druckfarben GmbH (Germany) | MSCUT8102745 | CAXU4907669 | Prepared binders for foundry molds or cores | Savannah | Antwerp | $47,960.00 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Schulte & Schulte Druckfarben GmbH (Germany) | MSCUT8102745 | TRLU5777665 | Prepared binders for foundry molds or cores; cultured crystal | Savannah | Antwerp | $108,345.60 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MSCU4669243 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | CRXU4523564 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MEDU4167339 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | CRXU4559660 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MEDU4228892 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | INBU5288049 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MEDU4105450 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | TTNU4647734 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MSCU9708770 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MSCU5944308 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCUT8103321 | TGHU4653612 | Kaolin and other kaolinic clays | Savannah | Izmir | $29,028.00 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCUT8103321 | TGHU4548486 | Kaolin and other kaolinic clays | Savannah | Izmir | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCUT8103321 | GLDU0417171 | Kaolin and other kaolinic clays | Savannah | Izmir | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MEDU8661 61 69 | Kaolin and other kaolinic clays | Savannah | Antwerp | $60,500.00 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MSCU8376768 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MSCU9498997 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | GATU8325742 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MSCU7002830 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | OOO OMYA URAL (Moscow Russia) | MSCUT8103271 | TRIU9273924 | Kaolin and other kaolinic clays | Savannah | St. Petersburg, RU | $25,941.60 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | OOO OMYA URAL (Moscow Russia) | MSCUT8103271 | MSCU9133485 | Kaolin and other kaolinic clays | Savannah | St. Petersburg, RU | |

Chalos O'Connor, LLP

Page 50 of 99

Printed 5/1/2013 at 3:01 PM

In the M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Kamin, LLC | Kamin, LLC (Macon, GA) | Blagden Specialty Chemicals Ltd. (Liverpool, UK) | MSCU78102976 | MSCU7066135 | Kaolin and other kaolinic clays | Savannah | Liverpool | $25,502.40 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Blagden Specialty Chemicals Ltd. (Liverpool, UK) | MSCU78102976 | MSCU8431989 | Kaolin and other kaolinic clays | Savannah | Liverpool | $40,320.00 |
| Westchester International Inc. | Panalpina, Inc. (Humble, TX) | Panalpina World Transport B.V., Rotterdam, the Netherlands | MSCU9871984 | MEDU2645693 | UN1760 Corrosive liquid (Sulfuric acid, phosphoric acid) | Houston | Rotterdam | $34,632.81 |
| Stanley Black & Decker, Inc | In Expeditors BOL: Stanley Black & Decker Inc. (Concord, NC); In Expeditors BOL: Black & Decker Limited SARL (Belgium) | Stanley Logistics Centre (Northampton, UK) | Expeditors BOL: 08280040604, MSC BOL: MSCU2024081 | MEDU2215998 | Tools | Charleston, SC | Felixstowe | $79,412.24 |
| Stanley Black & Decker, Inc | In Expeditors BOL: Stanley Black & Decker Inc. (Concord, NC); | Expeditors BOL 6280040603 | MSCUB101671 | AMFU8800360 | Tools | Charleston, SC | Antwerp | $81,962.42 |
| Stanley Black & Decker, Inc | Expeditors | Expeditors International | MSCU18101671 | MEDU8815384 | Tools | Charleston | Felixstowe | $102,423.67 |
| Stanley Black & Decker, Inc (Erlanger, KY) | DSV Air & Sea Inc. (UK) | Expeditors International | MSCU2023774 | MSCU9282736 | Fasteners | Savannah | Antwerp | $79,412.24 |
| Stanley Black & Decker, Inc | Expeditors International | Expeditors | MSCUT8101457 | CRXU9135999 | Tools | Charleston | Antwerp | $63,080.00 |
| Cummins Inc. | Cummins Freight Management Company (Mexico) | Crane Freight (UK) Ltd., (United Kingdom) | MSCUM3838810 | MEDU9571441 | Engines and metallic skid | Altamira | Antwerp | $18,770.10 |
| Cummins Inc. | Sabic Innovative Plastics US, Pittsfield, MA | Sabic Innovative Plastics BV, Netherlands | MSCUOE6462852 | FSCU4087944 | Cyclotec synthetic resin | New Orleans | Antwerp | $50,160.00 |
| Cummins Inc. | Sabic Innovative Plastics US, Pittsfield, MA | Sabic Innovative Plastics BV, Netherlands | MSCUOE643553 | INKSU4311800 | Cyclotec synthetic resin | New Orleans | Antwerp | $50,160.00 |
| Cummins Inc. | Sabic Innovative Plastics India PVT Ltd., Vadodara, India | Sabic Innovative Plastics India | MSCUT8101457 | CRXU9135999 | Lexan synthetic resin | Savannah | Nhava Sheva, India | $52,846.80 |
| Cummins Inc. | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3838810 | MEDU9571441 | Resin | Atlanta | Antwerp | $104,453.52 |
| Cummins Inc. | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | TRLU4324577 | Head Cylinder | Antwerp | Antwerp | $211,086.72 |
| Cummins Inc. | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | TTNU4697782 | Head Cylinder | Antwerp | Antwerp | $173,626.56 |
| | Arenilas, S.A. DE C.V., Prado Sur Aguascalientes, Mexico | Vida Tequila USA, LLC, 1629 East Big Oaks Lane, Mundelein Il | MEDU7152034 | TCKU3773767 | Tequila | Alamira, MX | Bremerhaven, Germany | $46,247.00 |
| Allied Exports Inc. | Allied Exports Inc., Houston, Texas | To Order of State Bank of India, Gujarat, India | MEDU8799590 | DRYU9401054 | Unsorted Mixed and other worn used clothing | Houston, TX | Mundra, India | $8,549.60 |
| Allied Exports Inc. | Allied Exports Inc., Houston, Texas | To Order of Oriental Bank of Commerce | MEDU8799697 | MSCU3835901 | Old & used mixed unsorted clothing | Houston, TX | Mundra, India | $5,424.50 |
| Allied Unlimited Inc. | Allied Unlimited Inc., Houston, Texas | To Order of Axis Bank | MEDU8799994 | MSCU3835901 | Old & used mixed clothing | Houston, TX | Mundra, India | $5,550.00 |
| Allied Unlimited Inc. | Allied Unlimited Inc., Houston, TX | To Order of Axis Bank | MSCU8802210 | MSCU8055747 | Old and used mixed clothing | Houston, TX | Mundra, India | $4,926.75 |
| | | Drexel Union, United Kingdom | MSCU57121921 | | White Oak KD Lumber | Charleston, SC | Liverpool, UK | $193,338.15 |
| Carolina Ocean Lines Inc. | Carolina Ocean Lines Inc., Morehead City, NC 28557 | Hardwood Timber Sales Ltd., Liverpool, United Kingdom | MSCU57121921 | | White Oak KD Lumber | Charleston, SC | Liverpool, UK | $34,457.99 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule O (Doc# 58) [Cargo Damage Claims]

Page 51 of 99

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule P [Doc# 58] [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Classic American Hardwoods | Carolina Ocean Lines | Timber Connection | MSCUMQ019939 | TTNU5859881 | White Oak Lumber | Charleston | Liverpool | $44,149.33 |
| Classic American Hardwoods | Carolina Ocean Lines | Timber Connection | MSCUMQ019939 | MSCU4145230 | White Oak Lumber | Charleston | Liverpool | $31,576.32 |
| Classic American Hardwoods | Carolina Ocean Lines | Palmer Timber | MSCUMQ022255 | MSCU9969070 | White Oak Lumber | Charleston | Liverpool | |
| Naddi Motors | Link Lines Logistics Inc | GoLink Ltd | MSCUT8100863 | MEDU8427990 | Used Vehicles | Savannah | Beirut | $25,717.00 |
| Hanna Motors | Link Lines Logistics Inc | GoLink Ltd | MSCUT8100639 | MSCU9045614 | Used Vehicles | Savannah | Beirut | $17,824.65 |
| Society A-N Auto Import Export | Link Lines Logistics Inc | GoLink Ltd | MSCUT8100905 | MSCU9441980 | Used Vehicles | Savannah | Beirut | $22,317.72 |
| JF Hillebrand Mexico SA | JF Hillebrand Mexico SA | Bahrain Maritime & Mercantile Int'l | MSCUM3929124 | MSCU6515695 | Beer | Veracruz | Bahrain | $12,307.68 |
| Wisco Espanola SA | Ivan Luna Segura | Wisco Espanola SA | MSCUM3928322 | MEDU2154804 | Red Brass Scrap | Veracruz | Bilbao | $302,651.34 |
| Wisco Espanola SA | Ivan Luna Segura | Wisco Espanola SA | MSCUM3929306 | MSCU3198529 | Red Brass Scrap | Veracruz | Bilbao | $150,073.64 |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CRXU4814913 | Cotton | Savannah | Izmir | $382,788.83 |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CRXU4288622 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | TGHU4164890 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | GATU4246352 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | TRIU4576804 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | MSCU4798560 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | TRIU5269926 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | MSCU5780755 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CRXU4965685 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CAXU7058266 | Cotton | Savannah | Izmir | |
| George Sanchez | George Sanchez/ Crown Worldwide | Crown Relocations | MSCUM3928738 | MSCU5699528 | | | | |
| Jonathan Speight | Jonathan Speight/ Crown Worldwide | Crown Worldwide | MSCUM3928761 | TCNU7172901 | | | | |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule Q [Doc# 58] [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Hunter Engineering Company | DHL Global Forwarding, as agents for Danmar Lines Ltd., 207 Main Street, Suite 310 Peoria, IL 61602 | DHL Global Forwarding Z.O.O, Poland | MSCUE541912 | AMFU8424708 | Automotive Maintenance Equipment | New Orleans, LA | Bremerhaven, Germany | $129,045.75 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Hunter Engineering Company | DHL Global Forwarding, as agents for Denmar Lines Ltd., 207 Main Street, Suite 310 Peoria, IL 61602 | DHL Global Forwarding, Z.O.O, Poland | MSCUOE641912 | CRXU4765167 | Automotive Maintenance Equipment | New Orleans, LA | Bremerhaven, Germany | $253,181.38 |
| Allied Alloys LP | In Pro Line BOL: Allied Alloys LP, 6767 Kirbyville Street, Houston, TX 77033 | In Pro Line BOL: Thyssenkrupp VDM GMBH, Plettenberger Lina Shipping BOLPLS-S0100680 | MSCUH8801683; Pro- | TCLU2898788 | Cardboard boxes of metal scrap | Houston, TX | Rotterdam | $314,235.50 |
| Schenectady International Group | In MSC BOL: Suttons International N.A., 485C Route 1 South, Suite 240, Iselin, NJ 08830 | In MSC BOL: Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Germany | MSCUH8799903 | TASU11149790 | Xylenols, Solid | Houston, TX | Antwerp, Belgium | $250,253.59 |
| Schenectady International Group | In MSC BOL: Suttons International N.A., 485C Route 1 South, Suite 240, Iselin, NJ 08830 | In MSC BOL: Suttons International Ltd., Noorder1aan 133, B 2030 Antwerp, Belgium | MSCUH8799903 | TASU11420176 | Xylenols, Solid | Antwerp, Belgium | $314,235.60 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | TEXU7414505 | PVC Resin | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | MEDU4013971 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | MEDU4105287 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | TRLU4347124 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | UESU4140143 | | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | CAXU7198000 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| A. Shaffel & Sons, Inc. | S and P Recycling Honduras SA De CV, Zip Buena Vista, Carretera a Tegucigalpa, Villanueva, Cortes, Honduras | Cordier Spezialpapier GmbH, Germany | MSCUDE156528 | MSCU7799678 | Cotton Knit cutters | Puerto Cortes | Antwerp | $13,903.39 |
| A. Shaffel & Sons, Inc. | S and P Recycling Honduras SA De CV, Zip Buena Vista, Carretera a Tegucigalpa, Villanueva, Cortes, Honduras | Cordier Spezialpapier GmbH, Germany | MSCUDE156528 | TCNU8741540 | Cotton Knit Cutters | Puerto Cortes | Antwerp | $14,708.75 |
| WM Recycle America LLC | WM-Recycle America LLC, Lombard, IL | Recyclabenelux B.V. | MSCU7801481 | GLDU7119158 | Recovered paper for recycling | Savannah | Antwerp | $6,742.40 |
| Borbet Alabama | Borbet, Auburn, AL | Borbet Solingen GmbH, Solingen, Germany | Senator BOL 18-85-0004094-02 | MEDU8632289 | Wheels for motor vehicles | Savannah | Bremerhaven | $31,950.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | TRLU7540760 | Cotton Cutters | Puerto Cortes | Antwerp | $14,173.45 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MEDU8150437 | Cotton Cutters | Puerto Cortes | Antwerp | $14,316.90 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | FSCU6932011 | Cotton Cutters | Puerto Cortes | Antwerp | $14,175.36 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MEDU8049020 | Cotton Cutters | Puerto Cortes | Antwerp | $14,377.33 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MSCU7786747 | Cotton Cutters | Puerto Cortes | Antwerp | $16,732.16 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MEDU8645992 | Cotton Cutters | Puerto Cortes | Antwerp | $18,443.20 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | GATU8060026 | Cotton Cutters | Puerto Cortes | Antwerp | $18,872.98 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule R (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Altamis B.V. | In Pelorus BOL: BASF Corporation (109 Highway 131, Vidalia, LA) | In Pelorus BOL: Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOEE639445; Pelorus BOL EWRRTMCO0925 | INBU5317770 | Alumina | New Orleans, LA | Rotterdam | $24,955.56 |
| Altamis B.V. | In Pelorus BOL: BASF Corporation (109 Highway 131, Vidalia, LA) | In Pelorus BOL: Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE840484; Pelorus BOL EWRRTMCO0930 | CRXU4554689 | Alumina | New Orleans, LA | Rotterdam | $24,955.59 |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | MEDU2712706 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | $691,825.40 |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | MEDU8046466 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | FCIU4326417 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | CDXU1055857 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | MEDU6821346 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | MEDU5480492 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule S (Dockt 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Toribo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Toribo GmbH, Hamburg, Germany | MSCUDE1158151 | MEDU9825877 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Toribo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Toribo GmbH; Hamburg, | MSCUDE1158151 | MEDU9825877 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Weber & Schaer | Goodyear (Akron, OH) | Weber and Schaer (Hamburg, Germany) | MSCUH8801386 | GLDJ4079621 | Synthetic Rubber | Houston, TX | Hamburg | $91,498.54 |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TEXU7356070 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | $4,200,008.00 |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | MSCU4774357 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TTNU5415610 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | MEDU4130685 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | MSCUS737356 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TCNU7160823 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TCNU7459554 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Volkswagen Logistica GmbH & Co., Wolfsburg, Germany | Volkswagen Group of America Inc., 4150 Perimeter Industrial Parkway, Jacksonville, FL 32218 | MSCUT8100459 | MSCU7224400 | 106 cases transmissions; 35 cases engines | Savannah | Bremerhaven | $213,920.00 |
| Volkswagen AG | Rudolph Logistik Gruppe GmbH, Kassel, Germany | Volkswagen AG, Wolfsburg, Germany | MSCUT8100339 | MSCU7052233 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | Volkswagen AG, Wolfsburg, Germany | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | TGHU6002017 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | Volkswagen AG, Wolfsburg, Germany | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | MSCU6964079 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | Volkswagen AG, Wolfsburg, Germany | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | Volkswagen Group of America, 2200 Ferdinand Porsche Drive, Herndon, VA 20171 | Volkswagen AG, Wolfsburg, Germany | MSCU9768923 | CRXU4359160, ICSU1752258, INBU5276662, MEDU4083307, MSCU4251778, MSCU4871467, TRIU5478517, TRIU5635711, TTNU4711263 | Auto parts | Houston | Bremerhaven | $165,346.70 |
| Volkswagen AG | Boergo Logistica jointly and severally with Carrier Mexico, Galeana 489 Ote Sector 201, Tax ID 16125, Cd El Lechugal, Santa Catarina, Nuevo Leon, Mexico | UTS Carrier LLC, Free Port Mina Zayed Abu Dhabi, United Arab Emirates | MSCUA9839107 | CONDENSING UNITS (72,167.300 KGS) | ALTAMIRA, MEXICO | JEBEL ALI, UAE | $560,142.69 |
| Volkswagen AG | BDP Transport Inc., 510 Walnut Street, Philadelphia, PA 19106 | BDP International BV, Oudelandseweg 29, NL-3194 AR Hoogvliet, The Netherlands | MSCUG842423 | TOLU3730196 | ALUMINA (20,457 KGS) | NEW ORLEANS | ROTTERDAM | $55,904.19 |

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | BDP Transport Inc., 510 Walnut Street, Philadelphia, PA 19106 | BDP Global Logistics (India) PVT Ltd, 401 Alpha, Main Street, Hiranandani Garden, Powai, Mumbai-400 076 | MSCUH8798301 | AMFU8726502, CLHU8711413, MSCU8430278, TRLU5884004 | ALUMINA (82372 KGS) | HOUSTON | NHAVA | $235,000.00 |
| | Menebol jointly and severally with Repro Plastics Canada Inc., 2575 32ND Avenue, Suite 205, Lachine/Montreal, Quebec H8T 3G9 Canada | Sapa France, 10 BIS, Quai de la Citadelle, BP 4190 59378 Dunkerque Cedex 1 | MSCUV9147980 | TGHU8586364 | POLYETHYLENE TEREPHTHALATE (21,910 KGS) | ARICA, CHILE | ANTWERP | $27,655.68 |
| | Fortune Metals Inc., 330 Highway 7 East Suite 201, L4B 3P8 Richmond Hill, Ontario Canada | PT Harvi Jaya Steel, Jl Panjang Jiwo Surabaya, P O Box 210 Waru, Indonesia | MSCUST9193319 | CLHU3094746, FSCU3532562, IPXU2238805, MEDU2118145, TRIU3521387 | STEEL SCRAP (120,000.00(GS) | ARICA | SURABAYA | $55,500.00 |
| | Global Shipping Services LLC, 21 Fadem Road Unit 14, Springfield NJ07081 | UAB Belville Rodar International Baltic, Minijos G 2-304, Klaipeda | MSCUH8902194 | INKU8556537 | NON HAZ MACHINERY (5,919.000) | HOUSTON | KLAIPEDA | $90,799.80 |
| | Shipco Transport Inc. (HOU), 1235 North Loop West, Suite 450, Houston, Texas 77008, USA | UAB Belville Rodar International Baltic, Minijos G 2-304, Klaipeda | MSCUH8803861 | GSTU8523179 | WIRE AND CABLE (9,569.000 KGS) | HOUSTON | KLAIPEDA | $195,217.34 |
| | Cervecena Modelo S.A. DE C.V., Lago Alberto 156, Distrito Federal, MX | Gmodelo Europa S.A.U., Polígono Industrial Miralcampo, c/Aluminio 12, 19200 Azuqueca de Henares, España | MSCUM9328480 | CAIU8678362, CLHU8276893, CLHU8950253, DRYU9081855, GATU8250664, GLDU0798376, GLDU7624524, INKU2286148, INKU8513001, INKU5698980, MEDU8031417, MEDU8068165, MEDU8135330, MEDU8205798, MEDU8307193, MEDU8455966, MEDU8553562, MEDU8794189, MSCU7041760, MSCU7183276, MSCU7229828, MSCU7515927, MSCU7596987, MSCU7604729, MSCU7920163, MSCU8062110, MSCU8235585, MSCU8826901, MSCU8320542, MSCU8329637, MSCU8709865, MSCU8051746, MSCU8538920, MSCU8470122, MSCU8566831, MSCU8669307, MSCU8692467, MSCU8737510, MSCU8693467, TCKU8262023, TCLU5185311, TCNU7008190, TGHU7411079, TGHU8218980 | CORONA EXTRA 6-PACK BEER (1,025,270.40 KGS) | VERACRUZ | FELIXSTOWE | $485,332.85 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europa S.A.U., Polígono Industrial Miralcampo, c/Aluminio 12, 19200 Azuqueca de Henares, España | MSCUM9328555 | CLHU4726600, CLHU4432344, CLHU8603379, MEDU4216475, MEDU8686959, MSCU4342414, MSCU5520015, MSCU5618153, MSCU5516227, MSCU5593352, MSCU7596461, MSCU8178230, MSCU8537163, MSCU8572842, MSCU8747428, TGHU8240367, TRLU8744407 | CORONA EXTRA 6-PACK BEER (412,426.80 KGS) | VERACRUZ | MOSS | $164,836.16 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europa S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3927938 | MEDU8576660, MSCU7094230, MSCU7568956, TCNU9741474 | CORONA EXTRA 6-PACK BEER (97,041,600 KGS) | VERACRUZ | FREDERICIA | $43,490.87 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europa S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3929421 | CLHU435401.1, CRSU9135791, CXXU4781300, GLDU8828383, MEDU7120269, MSCU5534180, MSCU5958072, MSCU8482806, MSCU9851970, TCNU7011996, TGHU4083227, TGHU8171753, TRLU6083034 | CORONA EXTRA 6-PACK BEER (320,726,820 KGS) | VERACRUZ | ANTWERP | $143,363.80 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europa S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3928630 | DF5U8591141, GATU4033650.M EDU4309496,MSCU4694040,MS CU7608540,MSCU8341490,MSC U9157023,TCNU6230147,TCNU7 72381,TGHU8007028 | CORONA EXTRA 6-PACK BEER (242,604 KGS) | VERACRUZ | ANTWERP | $108,727.16 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europa S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3929454 | CAIU8793047, CXAU7300239, CXXU8914929, CXXU9356988, MEDU8243705, MSCU5040820, MSCU5575283, MSCU8085957, MSCU8607300, MSCU9428505, MSCU9713610, TRLU7625687, XINU8119290 | CORONA EXTRA 6-PACK BEER (315,385.20 KGS) | VERACRUZ | ANTWERP | $141,345.31 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Caribang Kazakhstan Ltd., 270 V., Kazybayev, Almaty 050014, Republic of Kazakhstan | MSCUM3928397 | DRYU9062304, MEDU8182494, MSCU8654215 | CORONA EXTRA 8-PACK BEER (73, 836 KGS) | VERACRUZ | RIGA | $33,050.88 |
| | Compania Cervecera de Zacatecas S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 100, Calera Victor Rosales, MX | Gmodelo Europa S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3925930 | AMFU8406005, CAXU4780968, GATU4394583, GLDU0798418, GLDU7519998, INKU2331494, MEDU4138454, MEDU8711395, MSCU4082257, MSCU4673995, MSCU4673996, MSCU5552050, MSCU5702325, MSCU7545810, MSCU7669566, MSCU7827701, MSCU7937088, MSCU8600029, MSCU8924644, MSCU9162044, TCLU5723612, TCLU6910500, TCNU8958890, TTNU3253910 | CORONA EXTRA 8-PACK BEER (670,931.20 KGS) | VERACRUZ | FELIXSTOWE | $271,514.88 |

SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Compania Cervecera de Zacatecas S.A. DE C.V., Blvd Antonio Fernandez Rodrigue 100, Calera Victor Rosales, MX Henares, Espana | Grodsolo Europa S.A.U., Poligono Industrial Miralcampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3939909 | AMFU9851907,CAIU8638478,CL HU9895829,CRXU4774575,FCIU 8648845,GATU8051702,GLDU09 37986,GLDU7286160,GLDU7320 331,GLDU7376051,INKU8464680,INKU6549420,INKU6577209,INK U9835417,MEDU4113918,MEDU 4160099,MEDU8099995,MEDU8 133337,MEDU8143124,MEDU86 87302,MEDU8793989,MEDU891 1753,MEDU8973728,MEDU9575 649,MSCU4285210,MSCU49260 17,MSCU4946116,MSCU5985305 9,MSCU7082629,MSCU7597912, MSCU7617428,MSCU7846961,M SCU7118691,MSCU7832482,MS CU8608752,MSCU8714454,MSC U9751513,MSCU8760177,MSCU 9111172,MSCU9205578,MSCU9 289089,MSCU9532737,MSCU99 14425,MSCU9973480,TCLU5229 240,TCLU5708702,TCLU592385 0,TCNU7045255,TCNU7845447, TGHU4073743,TGHU4783655,T GHU7510941,TGHU7663398,TG HU9600100,TRIU8613011,TRLU 7627216,TTNU4769138,TTNU54 09859,TTNU5905690,UESU4241 046 | CORONA EXTRA 6-PACK BEER (1,405,140 KGS) | ALTAMIRA | FELIXSTOWE | $704,894.40 |
| | Transporte Multimodal S.A. DE C.V., Benjamin Franklin No. 216, Col. Escandon Mexico D.F.       ZIP Code: 11800 | Toll Global Forwarding, Van Maasdijkweg 15, 3068 EC Rotterdam, The Netherlands | MSCUM3940542 | CLHU2418347, INBU3857070 | MANGANESE SULPHATE GRANULATE (49,003.200 KGS) | ALTAMIRA | ANTWERP | $43,680.00 |
| | Weyerhorn US INC, 2114 Larry Jeffers Road Elgin SC 29045-9282 USA | Syngenta Crop Protection, Monthey Sa Bat 342, Usine de Monthey CH-1870 Monthey | MSCUMO022537 | MSCU7718819 | CHEMICALS (19,918.800 KGS) | CHARLESTON | ANTWERPEN | $252,252.00 |
| | Owens Corning Mexico, S DE R L DE C.V., Avenida Acuaiculo 459 Col San Pedro Zacatenco, Delegacion Gustavo A Madero, Mexico | European Owens Corning Fiberglas Sprl, Chaussee de la Hulpe 166 B - 1170 Bruxelles, Brussels, Belgium | MSCUM3928282 | MSCU4825752 | ROVINGS FIBERGLASS INSULATION (19,543 KGS) | VERACRUZ | ANTWERP | $33,863.22 |
| | Transporte Multimodal S.A. DE C.V., Benjamin Franklin No. 216, Col. Escandon Mexico D.F.       ZIP Code: 11800 | General Noli, S.A. / VAT No. B96401641, Calle Dr. J.J. Domine 18A, 46011 Valencia (Spain) | MSCUM3929951 | MSCU9815996, TRLU7041483 | SOLID (POWDERS) STAINLESS STEEL SCRAP (40,130 KGS) | VERACRUZ | BILBAO | $73,839.20 |

In re MV MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Alimentos Agricolas y Naturales, S.A. DE C.V., Hacodecoeur, Carretera a Sahuaripa Km 2.5 Parque Industrial, Sonora, Mexico | Anne Cauwel Hacodecoeur, 60 rue Emile Zola, 93120 La Courneuve, France | MSCUM3921923 | CXDU1467768, MEDU800307, MEDU8164289 | MEXICAN CHICKPEAS (66,000 KGS) | ALTAMIRA | LE HAVRE | $95,500.00 |
| | Industrias John Deere SA DE CV, Blvd Diaz Ordaz No. 500, Garza Garcia, N.L., Mexico | John Deere International, Rheinweg 11, 8200 Schaffhausen, Switzerland | MSCUM3939883 | MEDU3248647 | 480X LOADER (1925.000 KGS) | ALTAMIRA | BREMERHAVEN | $11,443.35 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Molnlycke Health Care OY, Saimaakatu 6, 50100 Mikkeli, Finland | MSCUT8009735 | TRIU5051003 | NON HAZARDOUS SYNTHETIC FIBER (6,949.47 KGS) | SAVANNAH | KOTKA | $48,800.26 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont de Nemours (Nederland), Dordrecht Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | MSCUOE641375 | EURU5344628 | UN3220 PENTAFLUORIDETHANE (28,418.76 KGS) | NEW ORLEANS | ROTTERDAM | $153,922.89 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont de Nemours (Nederland), Dordrecht Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | MSCUOE540575 | EURU5348853 | UN3220 PENTAFLUROETHANE (29,308.04 KGS) | NEW ORLEANS | ROTTERDAM | $151,844.54 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | MSCUOE542203 | GLDU4048952 | SYNTHETIC RUBBER - DDE NLR (21,000.000 KGS) | NEW ORLEANS | ANTWERP | $90,400.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | MSCUOE539060 | MEDU4091666 | SYNTHETIC RUBBER DDE (25,200.000 KGS) | NEW ORLEANS | ANTWERP | $95,480.00 |

## SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | MSCUOE640195 | MSCU5803146 | SYNTHETIC RUBBER DOE NLR (23,100.000 KGS) | NEW ORLEANS | ANTWERP | $89,440.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Danisco Czech Republic A.S., Palackeho UL 6, CZ-503 03 Smirice, Czech Republic | MSCUM3921261 | MEDU4173961, TGHU4594211 | PECTIN (42,247.750 KGS) | ALTAMIRA | BREMERHAVEN | $441,380.19 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Danisco Czech Republic A.S., Palackeho UL 6, CZ-503 03 Smirice, Czech Republic | MSCUOE539114 | CLHU4205340 | SUPRO PROTEIN (18,737 KGS) | NEW ORLEANS | ANTWERP | $91,360.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | MSCUM3919927 | AMFU0703493, DFSU8549202, DFSU8507706, GLDU0803600, MEDU7144784, MEDU8072255, MEDU8025608, MEDU8941314, MSCU9561727, TCNU7852984 | PERSIAN LIME PEEL ( 211,304.000 KGS) | ALTAMIRA | BREMERHAVEN | $240,568.95 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | MSCUOE539338 | TCNU7168352 | SUPRO PROTEIN (18,737 KGS) | NEW ORLEANS | ANTWERP | $92,760.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | MSCUH8794649 | MEDU4311071 | SUPRO PROTEIN, SOY PROTEIN (18,209 KGS) | HOUSTON | ANTWERP | $83,341.60 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanhofweg 1, Ieper, B- 8900, Belgium | MSCUDE640005 | MSCUH8794623 | SUPRO PROTEIN (18,737 KGS) | NEW ORLEANS | ANTWERP | $91,360.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanhofweg 1, Ieper, B- 8900, Belgium | MSCUDE640369 | MSCUH8794631 | SUPRO PROTEIN (18,737 KGS) | HOUSTON | ANTWERP | $103,320.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanhofweg 1, Ieper, B- 8900, Belgium | MEDUE601069 | TGHU6133981 | SOY FIBRE (10,859 KGS) | HOUSTON | ANTWERP | $53,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | Katoennatie Kallo Industries on Ben, Dupont deNemours International Operations S.A.R.L., Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | Katoennatie Kallo Industries on Ben, Dupont deNemours International Operations S.A.R.L., Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | MEDU4090113 | AMFU3163094, AMFU3173826, CAXU2811230, CAXU2807442, GLDU3177480, MEDU1117421, MEDU1453469, MEDU1555351, MEDU1927176, MEDU2069195, MEDU2374489, MEDU3218892, MEDU3200119, MEDU3315980, MEDU3856696, MEDU8654222, MEDU6683613, MSCU1759988, MEDU1839705, MSCU3336877, MSCU2437250, TCKU1798162, TGHU0599086, TRLU2019814, TRLU8916281 | TITANIUM DIOXIDE (519,500 KGS) | NEW ORLEANS | ANTWERP | $1,575,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O Markat Street, Wilmington, DE 19898 | Katoennatie Kallo Industries on Ben, Dupont deNemours International Operations S.A.R.L., Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | Katoennatie Kallo Industries on Ben, Dupont deNemours International Operations S.A.R.L., Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | MSCUDE641852 | CATU3204700, CARU2724472, CATU2943441, CLHU0410162, CRXU1192226, GSTU4469716, MEDU1211607, MEDU1533732, MEDU1871956, MEDU2762691, MEDU2959913, MEDU3103140, MEDU3608853, MEDU3865790, MEDU3976469, MSCU3189592, MSCU1205014, MSCU0106998, MSCU1785814, MSCU0119489, MSCU2440453, MSCU2974232, MSCU8484594, MSCU6007081, MSCU9389751, MSCU9007081, TCLU2105630, TGHU3404528 | TITANIUM DIOXIDE (519,500 KGS) | NEW ORLEANS | ANTWERP | $1,575,000.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Katoennatie Katio Industries on Beh, Dupont deNemours International Operations S A R L, Ketenislaan 1 Haven 1548 B-9130 Katlo, Belgium | MSCUDE939999 | CARU3081982, FSCU7358754, GATU0230445, GLDU2299968, GLDU5200147, MEDU1267463, MEDU2059460, MEDU2662816, MEDU3031604, MEDU3132027, MEDU3393464, MEDU6584331, MSCU3987450, MSCU6225047, TCKU1675632, TGHU2351845, TGHU2817759 | TITANIUM DIOXIDE (352,820 KGS) | NEW ORLEANS | ANTWERP | $1,071,000.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Katoennatie Katio Industries on Beh, Dupont deNemours International Operations S A R L, Ketenislaan 1 Haven 1548 B-9130 Katlo, Belgium | MSCUDE640419 | CAXU2170720, CAXU8328065, FCU2161529, FSCU3090630, FSCU7767269, IPXU3990571, MEDU2252175, MEDU2204242, MEDU3046833, MEDU3402496, MSCU0124008, MSCU1724748, MSCU1987404, MSCU6287891, TCKU2330867, TRLU8916131 | TITANIUM DIOXIDE (335,045 KGS) | NEW ORLEANS | ANTWERP | $1,004,850.00 |
| | Kapstone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | Isovolta S.A., Drumul Intre Tarlale, 130 Sector 3 Bucuresti, 32882, Romania | MSCUMO022160 | TEXU7306223, CRXU4007399 | Kraft Paper (40,565 Kgs) | CHARLESTON | CONSTANTA | $38,509.52 |
| | Kapstone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | Isovolta S.A., Drumul Intre Tarlale, 130 Sector 3 Bucuresti, 32882, Romania | MSCUMO022222 | TRLU8379727 | Kraft Paper (18,463 Kgs) | CHARLESTON | BREMEN | $12,831.79 |
| | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 | Dielec Ltd., 100020 Liflyandskaya Street 6, St.-Petersburg, Russia | MSCUMO023626 | TTNU6332200 | OF FURNITURE (2,800 KGS) | CHARLESTON | KALININGRAD | $19,341.50 |
| | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 | Holehip Finland Oy, Oljytie 10, FI-01530 Vantaa, Finland | MSCUMO021778 | TGHU8611233 | FURNITURE & ACCESSORIES (2,237 KGS) | CHARLESTON | KOTKA | $71,813.46 |
| | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 | Dielec Ltd., 100020 Liflyandskaya Street 6, St.-Petersburg, Russia | MSCUMO022529 | TCLU5955367 | FURNITURE & ACCESSORIES | CHARLESTON | SAINT PETERSBURG | $120,317.62 |
| | J Pearson International Inc., P.O. Box 730931, Corona Elmhurst, New York 11373 0931 | Amit Industries, Khasra No. 19, Shraddhanand Park, Main Road Bhalswa Dairy, Village Jahangir Puri, Delhi-110042, India | MSCUT8101499 | MEDU2258189 | SILICON ELECTRICAL STEEL STRIPS (18970 KGS) | SAVANNAH | NHAVA SHEVA | $13,466.60 |
| | | Vogel Import Export NV, Godefriduskaai 28, Antwerpen Berendrecht-Zandvliet-Lil, Antwerpen, (VLG) B-2000 Belgium | MSCUV9150489 | MSCU7021444 | LUMBER GARAPA DECKING (17,051 KGS) | ARICA, CHILE | BREMERHAVEN | $28,129.92 |
| | Ibero El Salvador S.A. DE C.V. 7A Calle Pte, No. 4914 Colonia Escalon, San Salvador | Cofinasters SA, 67 Rua du Rhone, 1207 Geneve, Switzerland | MSCULD041822 | CARU219329A, CARU2194156 | EL SALVADOR WASHED ARABICA GREEN COFFEE BEANS (38,203 KGS) | PUERTO SANTO TOMAS D | HELSINKI | $122,578.50 |

In re M/V MSC FLAMINIA SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Ibero El Salvador S.A. DE C.V., 7A Calle Pte, No. 4914, Colonia Escalon, San Salvador | Cofircastars SA, 67 Rue du Rhone, 1207 Geneve, Switzerland | MSCULD043951 | CAXU5331205, MSCU3916561 | EL SALVADOR WASHED ARABICA GREEN COFFEE BEANS (38,203 KGS) | PUERTO SANTO TOMAS D | LE HAVRE | $132,255.75 |
| | Resolute Forest Products US Inc., 5200 Curation Ferry Rd, Catawba SC 29704, United States | Hyga SA Hygieneprodukte, Industriestrasse 11, Reul bei Baurch CH-3295 Switzerland | MSCUT8102364 | FSCU6178845, MEDU8656930 | FLUFF PULP (37,259 KGS) | SAVANNAH | ANTWERP | $33,465.49 |
| | Resolute Forest Products US Inc., 5200 Curation Ferry Rd, Catawba SC 29704, United States | Gladtaller Falkenhagen GmbH, Gewerbepark Papierzufahrt, Am Lehmkamp 10, D-16928 Pritzwalk, Germany | MSCUT8102620 | CAIU9751627, GLDU0690720, GLDU0966328, MSCU9733325, TCLU5482000, TRLU6974638, TTRNU5840877 | FLUFF PULP (129,211 KGS) | SAVANNAH | BREMERHAVEN | $106,454.39 |
| | Pan Global Trading LLC, P.O. Box 49016, Dubai U.A.E. | Arry Joo Steel, Berhad, Lot 206, Prai Ind Estate, 13600 Prai, Penang, Malaysia | MSCUDR111461 | CRXU9142750, DFSU8641109, MEDU7115323, MSCU7500047, MSCU9144264, MSCU8237577, MSCU9424504, TCNU7948910, TGHU7595671, TTNU6667294 | STEEL SCRAP HMS 1/2 80:20 (213330.000KGS) | RIO HAINA | PENANG | $78,798.80 |
| | Tasman Overseas International, Inc., (a division of Tasman Int'l Inc.), on behalf of Sievers Recycling Inc., 9 Ormsby Court, Richmond Hill, on L4B 4P8 | Raghwani Textiles PVT. Ltd., 261, Sector IV, Plot Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | MSCUH8797798 | MEDU8356668 | USED MIXED CLOTHING (20,866 KGS) | HOUSTON | MUNDRA PORT | $6,900.00 |
| | Tasman Overseas International, Inc., (a division of Tasman Int'l Inc.) on behalf of Sievers Recycling Inc., 9 Ormsby Court, Richmo | Raghwani Textiles PVT. Ltd., 261, Sector IV, Plot Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | MSCUT8100731 | TCNU7869776 | USED MIXED CLOTHING (19,461 KGS) | SAVANNAH | MUNDRA PORT | $5,583.24 |
| | BDP Transport Inc., 510 Walnut Street, Philadelphia, PA 19106 | Lancer Europe, S.A., Mechelsesteenweg 902, B-1930 Zaventem, Belgium | MSCUH8900479 | MSCU9647954 | BEVERAGE MACHINERY & PARTS (4755 KGS) | HOUSTON | ANTWERP | $294,584.85 |
| | Nott America Inc. - Manufacturing & Distribution Division, P.O. Dania, 3200 W. University Ave., TX 76570 P.O. Box 790, Marshall, | Reliance Industries Ltd., Talukak Vagra, Gujarat 01, India | WCTMHOUNHA059372- | TTNU5724162 | ACTIVATED CARBON-NON HAZARDOUS PETRODARCO | HOUSTON | NHAVA SHEVA | $19,157.04 |
| | Stemaco USA Inc, 230 North Main Street, Hudson OH 44236 | Mega Rubber Technologies PPVT. Ltd., Unit V J-52, Industrial Area, Khushkera Bhiwadi, Dist-Alwar, Rajasthan, 301019 | MSCUH8820038 | MEDU8179261 | SYNTHETICRUBBERTHY LENE (19,519.000 KGS) | HOUSTON | NHAVA SHEVA | $63,555.90 |
| | America Chung Nam, Inc., 1153 Fairway Drive, City of Industry, CA 91789 USA | Dongguan Sea Dragon Paper Industries Co.Ltd., Mayong Town, Dongguan City, Guangdong, China | MSCUDR112139 | CAXU5094286, MEDU8108226, MEDU8351405, MSCU9459333, TGHU8530595 | WASTE PAPER (113,801 KGS) | CAUCEDO | CHIWAN | $25,038.22 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Stemcor (S.E.A.) PTE Ltd, 541 Orchard Road, Unit 17-00 Liat Towers, Singapore, 238881 | Hoa Phat Steel Co., Ltd, Pho Noi A Industrial Zone Giai Pham - Hung Yen - Vietnam | MSCUDR112246 | CLHU8157978, CLHU8771659, CRXU9027988, DFSU8569664, DFSU8081161, GATU8391852, GLDU0610030, INKU6724875, MEDU7025174, MEDU8059646, MEDU8255079, MEDU8300033, MEDU8524115, MEDU8530016, MEDU8547912, MEDU8958192, MEDU8726707, MEDU8747696, MEDU8769873, MEDU8828205, MEDU8833010, MSCU7000101, MSCU7026470, MSCU7818905, MSCU7866807, MSCU7895305, MSCU7900058, MSCU7927995, MSCU8082470, MSCU8294802, MSCU8893772, MSCU9002434, MSCU9311972, MSCU9369767, MSCU9693900, MSCU9761871, MSCU9818924, TCLU5803214, TCNU8181662, TCLU5820534, TGHU8602330, TRLU8194714, AMFU8898460, GLDU7069405, GLDU7983276, MEDU8083786, MEDU8615177, MEDU8556030, MEDU8992826, MSCU7778211, MSCU8147139, MSCU8365483, TCLU8224260, TCNU8725323, TRLU5419379 | STEEL SCRAP (1,002.870 MT) | CAUCEDO | CAILAN | $454,300.11 |
| | Stemcor (S.E.A.) PTE Ltd, 541 Orchard Road, Unit 17-00 Liat Towers, Singapore, 238881 | Hoa Phat Steel Co., Ltd, Pho Noi A Industrial Zone Giai Pham - Hung Yen - Vietnam | MSCUDR113012 | | STEEL SCRAP (313,340 MT) | CAUCEDO | CAILAN | $141,943.02 |
| | Promarc International Inc, 3300 SO Gessner, Houston Texas 77063 | Majotraco, 1 North Bridge Road 24-08, 179094 Singapore, Singapore | MSCUHB802350 | INKU6564951, TRLU5683461 | MIXED PLASTIC FLOOR SWEEPING OF LDPE/HDPE LOADED IN BULK | HOUSTON | HALDIA | $51,163.35 |
| | Mixrec Technologies, Inc., 2725 Water Ridge Parkway, Suite 100, Charlotte, North Carolina 28217, USA | To Order of JSW Steel Limited (A/C JSW Projects Limited) | 999103693 | MSCU8934147 | DIRECT REDUCED IRON PLANT (DRI) (1,341 KGS) | HOUSTON | CHENNAI, INDIA | $15,000.00 |
| | Metales Antillanos S.A., Zona Industrial La Isabela, Villa Mella Santo Domingo Norte, Dom. Rep. | Hai Kwong Enterprise Corporation, 12 Yen Hai 2nd Road, 81288 Kaohsiung, Taiwan | MSCUDR111941 | CAIU8725973, CLHU8422370, CLHU8442295, GLDU7197382, INKU2236110, INKU5564653, INKU6456111, INKU6688907, MEDU7167395, MEDU8024953, MEDU8096193, MEDU8140510, MEDU8192140, MEDU8622291, MEDU8231819, MEDU8714109, MEDU8921658, MSCU7235742, MSCU7630077, MSCU7815678, MSCU7668699, MSCU7763968, MSCU7783411, MSCU7694715, MSCU7793187, MSCU8096218, MSCU8307807, MSCU8474988, MSCU8564153, MSCU8638209, MSCU9272840, MSCU9470819, MSCU8576945, MSCU9955050, TCLU5718257, TCNU8762292, TCNU8352458, TCNU8572950, TGHU8056858, TGHU8910167 | REBAR SCRAP *169780 KGS) | CAUCEDO | KAOHSIUNG | $464,116.50 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Marubeni America Corporation, on behalf of Marubeni Transport Service, Corp. Houston Branch, 2800 Post Oak Boulevard, Suite 6000, Houston Texas, 77056-6118 USA | To the Order of Turkiye IS Bankasi A.S. | MSCUH8002723 | CAXU4162766, CAXU7200508, CAXU7331642, CLHU4115036, CLHU4194973, CLHU4635898, CLHU5565536, CRXU4498229, GATU4341299, GIPU4904788, GLDU0951058, GLDU4050741, INNU5214932, MAXU4509420, MEDU4035121, MEDU4044437, MEDU4048367, MEDU4049450, MEDU4292697, MEDU4318656, MEDU8622826, MEDU4264230, MSCU4607388, MSCU4646700, MSCU4651590, MSCU4739807, MSCU4788807, MSCU4789850, MSCU4846226, MSCU4851411, MSCU4689850, MSCU4974048, MSCU4879018, MSCU4936694, MSCU4915598, MSCU4981123, MSCU4890043, MSCU4905118, MSCU5038583, MSCU5010471, MSCU5707380, MSCU5923650, MSCU7144325, MSCU7945975, MSCU8266328, MSCU9463583, MSCU8722860, MSCU7945954, PCRU4114431, TCKU5790544, TEXU4772090, TEXU2154930, TGHU4120172, TGHU4172427, TGHU4262216, TGHU4515593, TGHU4504133, TGHU4687387, TRIU4371023, TRIU5266948, TRIU5635072, TRIU4815308, TLU6938485, TRIU8556039 | PVC SUSPENSION (1,537,006 KGS) | HOUSTON | ISTANBUL | $1,298,368.40 |
| | Universal Cargo M. S.A. DE C.V. Oriente 174 No. 378, Col. Moctezuma 2DA Seccion, Mexico | Yusen Logistics (UK) Ltd, Unit C5, Europa Industrial Park, Parsonage Road, Stratton St. Margaretswinton Wilshire SN3 4ND | MSCUK9289654 | TCKU1797641 | CAR PARTS | VERACRUZ | SOUTHAMPTON | $12,533.40 |
| | Carnauba do Brasil Ltda, Rua Manoel Sales, 1399 Gargoa, 60750-000 Itareme, Ceara, Brasil | S. Kato & Co., Chiyoda-Daini Bldg. 5-28, 2-Chome- Tanjinbashi, Kiaku, Osaka, Japan | MSCUFO2486691 | MEDU2625108 | CARNAUBA WAX (15,090 KGS) | PECEM, CE, BRAZIL | KOBE, JAPAN | $207,816.62 |
| | Stemcor USA Inc, 230 North Main Street, Hudson OH 44236 | To the Order of HDFC Bank Ltd., 79, SEC-14, Gurgaon 122001, Haryana, India | MSCUH8602087 | CRXU9073958 | SYNTHETIK RUBBER (18,173 KGS) | HOUSTON | MUNDRA PORT | $59,627.25 |
| | Expeditors Intl of Washington Inc, 508 E. Dallas Rd, Grapevine TX 76051, USA | Expeditors International (UK) Ltd, SCF-1 Ascot Road, Bedford, Middlesex TW14 8QH, United Kingdom | MSCUH8600099 | GATU8586751, GLDU0732189, MSCU8463632, TCNU7832266 | HAIR CARE PRODUCTS (47,066 KGS) | HOUSTON | FELIXSTOWE | $270,196.63 |

SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule T (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Expeditors Int'l of Washington Inc, 506 E. Dallas Rd, Grapevine TX 76051, USA | Expeditors International (UK) Ltd., Ascot Road, Bedfont, Middlesex TW14 8QH, United Kingdom | MSCUH8600131 | | HAIR CARE PRODUCTS (33,660 KGS) | HOUSTON | FELIXSTOWE | $259,020.79 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255762 | MSCU 7620020 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $60,075.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255396 | CARU 9896174 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $58,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255754 | MEDU 8730435 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $58,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255398 | INKU 6619376 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $58,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255390 | MSCU 9477460 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $58,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT256679 | MEDU 6945351 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $62,276.00 |
| Unicorn Ingredients | Semillas Universales SA | To Order | MSCUGT257149 | MSCU 5898370 | Hulled Sesame Seeds | Puerto Santo | Dublin | $59,295.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT256208 | GLDU 5314031 | Bee Honey | Puerto Santo | Felixstowe | $59,295.00 |
| Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE519399 | GATU 4385682 | White Oak Strip | Mobile | Grangemouth | $30,092.50 |
| Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE19373 | CRXU 4694395 | White Oak Strip | Mobile | Grangemouth | $31,292.50 |
| Guildford Mills | Akra Polyester SA DE CV | William west Distribution Centre | MSCUM3939465 | TRLU 5751953 | Polyester Textured 80 Delox 70 denier 36 filaments 1 ply | Altamira | Felixstowe | $58,451.65 |
| Guildford Mills | Akra Polyester SA DE CV | William west Distribution Centre | MSCUM3939511 | MSCU 9698643 | Polyester Textured 80 Delox 70 denier 36 filaments 1 ply | Altamira | Felixstowe | $58,474.35 |
| VOTG | | | MSCUM021604 / Tank Containers only | CRXU 8690003 | Tank Container only | Charleston | Klaipeda | |
| VOTG | | | MSCUM021612 / Tank Containers only | CRXU 8678453 | Tank Container only | Charleston | Klaipeda | |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928985 | MEDU 6445188 | Natural honey | Veracruz | Bremerhaven | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928993 | MEDU 2416860 | Natural honey | Veracruz | Bremerhaven | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929017 | MSCU 6685317 | Natural honey | Veracruz | Bremerhaven | $65,025.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929025 | MEDU 2495010 | Natural honey | Veracruz | Bremerhaven | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929074 | MSCU 1939279 | Natural honey | Veracruz | Bremerhaven | $65,925.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929264 | TGHU 2197906 | Natural honey | Veracruz | Bremerhaven | $65,925.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929272 | MEDU 3315684 | Natural honey | Veracruz | Bremerhaven | $65,475.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929280 | MSCU 0143733 | Natural honey | Veracruz | Bremerhaven | $65,025.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3927722 | CRXU 2674690 | Natural honey | Veracruz | Antwerp | $65,250.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928699 | MSCU 2935690 | Natural honey | Veracruz | Hamburg | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928977 | CAXU 2429003 | Natural honey | Veracruz | Hamburg | $65,925.00 |
| FUGA | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUMG043021 | TTNU 2023605 | Green Coffee | Puerto Cortes | Antwerp | $61,154.64 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| FUGA | Cita Export Adora | To order | MSCUMG043153 | TCKU1473185 | Green Coffee | Puerto Cortes | Antwerp | $81,154.84 |
| FUGA | Commercial International de Granos de Honduras | To order | MSCUDE158086 | MEDU3427581 | Green Coffee | Puerto Cortes | Antwerp | $98,214.28 |
| FUGA | Commercial International de Granos de Honduras | To order | MSCUDE158086 | TGHU3203164 | Green Coffee | Puerto Cortes | Antwerp | $96,214.26 |
| FUGA | | ?? | ?? | | Green Coffee | | | |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUDE640898 / USCISH372200144 | TCNU7951352 | Green Coffee | New Orleans | Bremerhaven | $113,533.92 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUDE640898 / USCISH372200144 | CAU8663603 | Green Coffee | New Orleans | Bremerhaven | $112,800.84 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUDE640898 / USCISH372200144 | IRNU9525441 | Green Coffee | New Orleans | Bremerhaven | $112,909.08 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUDE640898 / USCISH372200144 | MEDU8950471 | Green Coffee | New Orleans | Bremerhaven | $113,538.84 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUDE640350 / USCISH372200145 | TCLU5507171 | Green Coffee | New Orleans | Bremerhaven | $101,463.04 |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU742647 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRSU6138845 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU6284436 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8083703 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8994211 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRLU8209694 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8956785 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU7407494 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU7412900 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8993344 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519870 | TRIU8954693 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519870 | GESU8044653 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| Hakan Agro | Arrow Consulting Limited | To order | MSCUOE519870 | TCLU1056474 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519870 | CRLU1241148 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| John Arils Ltd | | | MSCUM393877B | TCHU4894456 | Glassware | Altamira | Wilhelmshaven | $27,631.33 |
| Norkem | Zinc International SA | Norkem Ltd | MSCUM3939095 | MSCU6219820 | Zinc Oxide | Altamira | Wilhelmshaven | $25,200.00 |
| Norkem | Zinc International SA | Norkem Ltd | MSCUM3939040 | MSCU1613615 | Zinc Oxide | Altamira | Wilhelmshaven | $25,200.00 |
| Cameron International | GE Transportation Parts, LLC | TTS Energy AS | 6330-9534-208.058 | TRLU7088310 | Motor AC | Houston TX | Kristiansand | $381,110.00 |
| Wigglesworth & Co | Sol Y Agave de Arandas S.A. DE C.V. | To order | MXGDL4020203266 | TGHU7791153 | Mexican Blue Agave Bola Fibre | Altamira | Rotterdam | $8,160.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| BAT | Tobacco del Pacifico None S.A. de C. V Jointly and severally with British American Tobacco (GLP) Limited | British American Tobacco Vranje, A.D. | MSCUM3921246 | MSCU 9701353 | Unmanufactured Mexican Burley Tobacco Strips | Altamira | Thessaloniki | € 125,452.80 |
| Corning Inc | Corning Incorporated | Corning GMBH | MSCUH8802152 | GLDU 0437305 | Dispal 15N4A Alumina FWD | Houston TX | Antwerp | € 82,908.00 |
| Lubrizol | The Lubrizol Corporation | Lubrizol France C/O Kaneb Terminals | 448907 | TCVU 2113257 | Acrilamide, Methylpropanesu Ltonic Acid, Sodium Salt 50% | Houston TX | Eastham | |
| Lubrizol | The Lubrizol Corporation | Lubrizol France C/O Kaneb Terminals | 448907 | HOYU 2111283 | Lubricating Oil, Additives, Acyclic Amides | Houston TX | Eastham | |
| Lubrizol | The Lubrizol Corporation | Lubrizol France C/O Kaneb Terminals | 443981 | TCLU 9210238 | Elevated Temperature Liquid | Houston TX | Rouen | |
| Lubrizol | Lubrizol Advanced Materials | Lubrizol Advanced Materials Europe | MSCUH8795794 | MSCU 1767312 | Synthetic Resin | Houston TX | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE518948 | CAXU 4046752 | Resin | Mobile, AL | Antwerp | $57,885.17 |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE518946 | MSCU 4276755 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE518946 | TTNU 4040123 | Resin | Mobile, AL | Antwerp | |
| Ascend | | | MSCUOE840989 | CAUX 6306835 | Nylon polymer | New Orleans | Gebze | $35,754.80 |
| Ascend | | | MSCUOE519415 | CRSU 1431780 | Resin | Mobile | Wilhelmshaven | |
| Ascend | | | MSCUM3921808 | GLDU 0916740 | | | | |
| Ascend | | | MSCUH8799002 | GLDU 0973571 | | | | |
| Ascend | | | MSCUOE840203 | GLDU 4046783 | | | | |
| Ascend | | | MSCUOE840989 | GLDU 5328380 | Nylon Polymer | New Orleans | Gebze | $57,858.37 |
| Ascend | | | MSCUST919186 | GLDU 5360326 | Nylon Polymer | New Orleans | Gebze | $58,313.95 |
| Ascend | | | MSCUH8803861 | GSTU 9073826 | Resin | Mobile | Wilhelmshaven | |
| Ascend | | | MSCUOE519415 | IPXU 215/7920 | Caterpillar Spare pals | New Orleans | Wilhelmshaven | |
| Ascend | | | MSCUM3927904 | MEDU 1827505 | | | | |
| Ascend | | | MSCUOE519316 | MEDU 2035420 | Nylon Polymer | Mobile, Al | Antwerp | |
| Ascend | | | MSCUGT255065 | MEDU 2035420 | | | | |
| Ascend | | | MSCUOE840989 | MEDU 2067814 | | | | |
| Ascend | | | MSCUOE158888 | MEDU 2297816 | | | | |
| Ascend | | | MSCUH8802596 | MEDU 2395031 | | | | |
| Ascend | | | MSCUM3928993 | MEDU 2409387 | | | | |
| Ascend | Ascend Performance Materials | | MSCUOE840989 | MEDU 2833288 | Nylon Polymer | New Orleans | Gebze | $58,019.16 |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MEDU 2962238 | Resin | Mobile, AL | Liverpool | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MEDU 8314742 | Resin | Mobile, AL | Liverpool | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MSCU 1562164 | Resin | Mobile, AL | Liverpool | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MSCU 8101638 | Resin | Mobile, AL | Liverpool | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519415 | MEDU 3315431 | | Mobile | Wilhelmshaven | |
| Ascend | Ascend Performance Materials | Katoen Natie Global | MSCUOE640989 | MEDU 3433943 | Nylon Polymer | New Orleans | Gebze | $50,474.74 |
| Ascend | Ascend Performance Materials | Katoen Natie Global | MSCUOE640989 | MEDU 3473990 | Nylon Polymer | New Orleans | Gebze | $50,099.56 |
| Ascend | | | MSCUM3921261 | MEDU 4180011 | | | | |
| Ascend | Ascend Performance Materials Forwarding | Katoen Natie Global Forwarding | MSCUM3921923 | MEDU 6213696 | Resin | Mobile, Al | Antwerp | |
| Ascend | Ascend Performance Materials Forwarding | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 6213696 | Resin | Mobile, Al | Antwerp | |
| Ascend | Ascend Performance Materials Forwarding | Katoen Natie Global Forwarding | MSCUOE519035 | TCLU 2773190 | Resin | Mobile, Al | Antwerp | |
| Ascend | Ascend Performance Materials Forwarding | Katoen Natie Global Forwarding | MSCUOE519035 | CRXU 2838768 | Resin | Mobile, Al | Antwerp | |
| Ascend | Ascend Performance Materials Forwarding | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2087814 | Resin | Mobile, Al | Antwerp | |
| Ascend | Ascend Performance Materials Forwarding | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2409387 | Resin | Mobile, Al | Antwerp | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUM3940071 | MEDU 6786883 | Nylon Polymer | New Orleans | Gebze | $58,340.74 |
| Ascend | Ascend Performance Materials | | MSCUOE640989 | MSCU 1528745 | Nylon polymer | New Orleans | Gebze | $58,233.55 |
| Ascend | Ascend Performance Materials | | MSCUOE640989 | MSCU 1809848 | Nylon polymer | New Orleans | Gebze | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | MSCU 4364563 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | MSCU 4617065 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | GLDU4046783 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | GLDU0973571 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MEDU4160011 | MEDU4160011 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE519020 | MSCU 4781546 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE519020 | MSCU 5970550 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519820 | GLDU0916740 | Vvdyne + Resin 212LV | Mobile,al | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519853 | MSCU 6264913 | Nylon Polymer 6'6 | Mobile,al | Antwerp | |
| Ascend | Ascend Performance materials | Ascend Performance Materials | MSCUOE519853 | MEDU2297816 | Nylon Polymer 6'6 | Mobile,al | Antwerp | |
| Ascend | Ascend Performance materials | Ascend Performance Materials | MSCUOE518953 | MEDU0678683 | Nylon Polymer 6'6 | Mobile,al | Antwerp | |
| Ascend | Ascend Performance materials | Ascend Performance materials | MSCUOE640989 | TCKU 3781947 | Nylon Polymer | New Orleans | Gebze | $58,126.35 |
| Ascend | Ascend Performance materials | Ascend Performance materials | MSCUOE640989 | TCLU 2831947 | Nylon Polymer | New Orleans | Gebze | $57,658.37 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Ascand | | | MSCUOE640989 | TCLU 3113040 | Nylon Polymar | New Orleans | Gebze | $57,751.17 |
| Ascand | | | MSCUOE640989 | TRLU 2902887 | Nylon Polymar | New Orleans | Gebze | $58,394.34 |
| Ascand | | | MSCUOE519316 | UESU 2211828 | Nylon Polymer 6/6 | Mobile, Al | Antwerp | |
| British Airways | Schenker Inc. | Schenker Ltd. | MSCUH802319 | TCLU 5954397 | Aircraft Parts | Houston | Felixstowe | £963,668.64 |
| British Airways | Schenker Inc. | Schenker Ltd. | MSCUH802319 | CLHU 8397703 | Aircraft Parts | Houston | Felixstowe | |
| Lubrizol | The Lubrizol Corporation | Lubrizol France S.A. | 58167497 | CRXU 8680073 | Lubricating Oil Additives | Houston | Rouen | |
| Ascand | Ascand Performance Materials | Ascand Performance Materials | MSCUOE519084 | GSTU 9073826 | Resin | Mobile, AL | Antwerp | |
| Ascand | Ascand Performance Materials | Ascand Performance Materials | MSCUOE519316 | MEDU 1827500 | Nylong Polymer 8/6 | Mobile, AL | Antwerp | |
| Ascand | | | MSCUOE640989 | GLDU5360326 | | New Orleans | Gebze | |
| Ascand | | | MSCUOE640989 | MEDU 6215837 | Nylon Polymar | New Orleans | Gebze | $58,796.32 |
| Ascand | | | MSCUOE640989 | MEDU 2030877 | Nylon Polymar | New Orleans | Gebze | $58,179.95 |
| Ascand | | | MSCUOE640989 | MEDU 2385031 | Nylon Polymar | New Orleans | Gebze | $58,072.76 |
| Ascand | | | MSCUOE640989 | MEDU 6348188 | Nylon Polymar | New Orleans | Gebze | $58,019.16 |
| | Crystal Intl Corp / Crystal Intl Corp | Walssels Ltd / Walssels Ltd | USMSY164120025 / USMSY164120025 | TCKU 2346271 / CRXU 8680003 | Hot Sauce / Hot Sauce | New Orleans / New Orleans | Felixstowe / Felixstowe | £20,149.25 |
| Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMQ023485 | MSCU 8656890 | Tyre Cord Fabric | Charleston | Bremerhaven, Germany | $55,650.63 |
| Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMQ023642 | CRSU 9183146 | Tire cord fabric | Charleston | Bremerhaven, Germany | |
| Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMQ02279 | TCNU 8981688 | Tyre Cord Fabric | Charleston | Bremerhaven, Germany | |
| Hamburg Coffee Company Fedecocagua | | To order | MSCUQT256986 | MEDU 3292987 | Washed green nicaragua arabica coffee | Puerto Santo Tomas De Castilla | Le Havre | €79,590.00 |
| Hamburg Coffee Company CISA Export Adora S.A. | | To order | MSCUMGQ42965 | MEDU 2942870 | Washed green nicaragua arabica coffee | Puerto Cortes | Hamburg | $57,498.75 |
| Hamburg Coffee Company CISA Export Adora S.A. | | To order | MSCUMGQ42965 | MEDU 3716885 | Washed green nicaragua arabica coffee | Puerto Cortes | Hamburg | $57,498.75 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7133569 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 8410564 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | INKU 6734298 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | TGHU 7090514 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7238487 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7497913 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7645543 | Kraft liner of USA origin | Savannah | Abidjen | €7,738.00 |
| Kloepferholz GmbH & Co. KG | Bolivia Croce Exportaciones | Kloepferholz GmbH & Co KG | MSCUB6150065/ 7830912620401020 | MEDU 9688854 | Decking Cumaru wood KD Arica | Bremerhaven, Germany | Bremerhaven, Germany | $46,500.00 |
| Kloepferholz GmbH & Co. KG | Bolivia Croce Exportaciones | Kloepferholz GmbH & Co KG | MSCUV6150065/ 7830912620401018 | MEDU 8878784 | Decking Cumaru wood KD Arica | Bremerhaven, Germany | Bremerhaven, Germany | $14,112.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Köpferholz GmbH & Co. KG / Köpferholz GmbH & Co. KG | Boliva Crece Exportaciones | Köpferholz GmbH & Co. KG 7830-9126204.012 / 7830-9126-205.013 | MSCUVB150B5I/ | TGHU 8504411 MEDU 8154812 | Decking Cumaru wood KD Arica Tejibio Wood | Arica | Germany Bremerhaven, Germany | $74,100.00 $53,700.00 |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | MSCU18103370 MSCU18103370 | MSCU 7909733 TGHU 8298573 | Auto Parts Auto Parts | Savannah Savannah | Wilhelmshaven Wilhelmshaven | $24,199.01 |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-13 | MSCU 9866030 | SP BF SUP OTR RH E70 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-12 | MSCU 8413935 | SP BF UPR PNL W/ SRA F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-11 | MSCU 8249897 | SP MDL Center LWR LH E70/E71 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-10 | MSCU 8175379 | SP BF TR-PNL W/O FIN E70 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-09 | MSCU 7241789 | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-08 | MEDU 8946995 | SP BF UPR PNL W/SRA F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-07 | MEDU 8570471 | SP SDE PNL F EC LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-06 | MEDU 8568258 | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-05 | MEDU 8195653 | SP SDE PNL F EC SRA RH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-04 | INKU 6624304 | SP BR UPR PNL F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-03 | GATU 8194984 | SP BF UPR PLN W/SRA F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-02 | CLHU 4413025 | SP SDE PNL F EC SRA E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-01 | CAXU 8143995 | SP SDE PNL F LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-09 | MSCU 7800934 | SP BR UPR PNL E70/LCI prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-08 | MSCU 8416475 | SP BR PDC E70DP prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-07 | CRXU 9774768 | SP BF LWR PNL PDC E70/LCI for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-06 | MEDU 8365960 | SP BR PDC E70DP prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-05 | MSCU 7171871 | SP BR UPR 8CYL E71 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-04 | TCLU 5470638 | SP BR PDC UPR 8CYL E70/LCI prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-03 | GLDU 0776802 | SP SDE PNL F SRA RH E71 prime for motor vehicles | Savannah | Bremerhaven, Germany | |

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-02 | MEDU 8558985 | SP BR PDC UPR 8CYL E70LO1 prime for motor vehicles | Savannah | Bremerhaven, Germany | $81,023.25 |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | MSCUM0021950 | MSCU 9161297 | SP BR UPR 8CYL E71 for motor vehicles | Savannah | Bremerhaven, Germany | $80,733.45 |
| Tropeg | Molinos de Honduras, S.A. de C.V. | To order | MSCUM0340659 | MEDU 1468757 | Magnesie Sulfate | Altamira | Hamburg | $80,769.68 |
| BASF | Merloci USA LLC | BASF SE | 356868890 | SUTU 2642833 | Para-cresol | Houston | Antwerp | $41,706.00 |
| BASF | Merloci USA LLC | BASF SE | 356868890 | SUTU 2641642 | Para-cresol | Houston | Antwerp | |
| BASF | Merloci USA LLC | BASF SE | 356868890 | SUTU 2545740 | Para-cresol | Houston | Antwerp | |
| BASF | BASF Corporation | Bukheui UK | MSCUM0023725 | BLKU 2523050 | Sokalan PG 101 | Charlestown, SC | Bremerhaven, Germany | |
| BASF | BASF Corporation | Hoyer Global as agent for BASF Antwerpen | MSCUM880251 9984 / 449172 | CRXU 8519894 | Capromer PD1-20 (PolyCLO NPG2000) | Houston TX, USA | Antwerpen, Belgium | $82,844.79 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistics | MSCUOE543033 / 361035 | ICTU 2402324 | Sokalan HP 20 | New Orleans | Antwerp | $55,521.20 |
| BASF | BASF Corporation | BASF SE | MSCUOE542589 | SUTU 2536498 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,565.70 |
| BASF | BASF Corporation | BASF SE | MSCUOE542589 | GESU 8026080 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,571.40 |
| BASF | BASF Corporation | BASF SE | MSCUOE542589 / 361030032 | SUTU 1037371 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,571.40 |
| BASF | BASF Corporation | BASF SE | MSCUOE542187 / 361033 | SUTU 2541196 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,528.50 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistics | MSCUOE541144 / 357411 | SUTU 2637597 | Sokalan HP 20 | New Orleans | Antwerp | $55,245.10 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistics | MSCUOE412219 / 359435 | SUTU 2636190 | Sokalan HP 20 | New Orleans | Antwerp | $55,169.80 |
| ThyssenKrupp Rasselstein GmbH | Fabrica Monterrey S.A.DE C.V. | Rasselstein GmbH | MSCUM3939131 | MSCU 4841774 | Steel skids | Altamira | Antwerp | $24,172.83 |
| ThyssenKrupp Rasselstein GmbH | ThyssenKrupp Presta Mexico | ThyssenKrupp Presta France SAS | MSCUM3924224 / MEX037490 | TRLU 7041781 | Lenkspindel KPL OHNE | Veracruz | Antwerp | $131,068.06 |
| Continental? | Continental Tire Mexico S.A. C.V. | TLI Depot BQ | MSCUM3940121 | MSCU 9780080 | Tyres | Altamira | Antwerp | $42,514.00 |
| | Continental Tire Mexico S.A. C.V. | TLI Depot BQ | MSCUM3940121 | CARU 9761026 | Tyres | Altamira | Antwerp | $43,915.78 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | TGHU 8800922 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. jointly and severally with Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | MSCU 9797210 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | TCLU 5555611 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | TTNU 9413702 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Thomas Lange Stalinski jointly and severally with Mendoza Balderas | Thomas Lange Stalinski jointly and severally with Compass GmbH | MSCUM0223618 | MUSC9332316 | Rubber tyres | | | |
| Kostal GmbH | BASF Corporation | BASF SE WLI/DC Inbound Logistics | MSCUM3927888 | TNU 4704454 | Personal property | Veracruz | Bremerhaven, Germany | $71,376.00 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistics | MSCUE541953 / 356434 | SUTU 2510447 | Sokalan HP 20 | New Orleans | Antwerp | $55,144.70 |
| Continental | Fedex Trade Network Transport & Brokerage (Mexico) | Fedex Trade Network Transport & Brokerage (Germany) | MSCUM3928415 / MCS000000161 | MSCU 2155224 | Pieces automotive parts | Veracruz | Bremerhaven, Germany | $102,278.40 |
| | Norevo Mexico SA DE CV | Norevo GmbH | MSCUM3929298 | MEDU 6341584 | Bees honey | Veracruz | Hamburg | |
| | Draxolmaier Automotive/of America | BMW AG Werk 2.7 | 18-84-0000158-06 | TGHU 8298373 | Copper wire harness for motor vehicles | Savannah | Bremerhaven, Germany | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Charles O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Magna Exteriors and Interiors | | BMW AG Werk 2.7 | 18-84-0000158-01 | TGHU 8298373 | Molded roof lining F / panoramic roof for motor vehicles | Savannah | Bremerhaven, Germany | $654.00 |
| IAC Spartanburg | | BMW AG Werk 2.7 | 18-84-0000158-08 | MSCU 7909733 | Rear carpet, air brake cover for motor vehicles | Savannah | Bremerhaven, Germany | $3,932.27 |
| BEHR Industries | | BMW AG Werk 2.7 | 18-84-0000158-09 | MSCU 7909733 | Wood automotive interior trim for motor vehicles | Savannah | Bremerhaven, Germany | $1,511.50 |
| Mubea Inc. | | BMW AG Werk 2.7 | 18-84-0000158-10 | MSCU 7909733 | Suspension springs for motor vehicles | Savannah | Bremerhaven, Germany | $731.70 |
| Cercoustics USA | | BMW AG Plant 2.2 | 18-84-0000158-11 | MSCU 7909733 | Sound insulating door for motor vehicles | Savannah | Bremerhaven, Germany | $1,820.86 |
| Proper Polymers | | BMW AG Werk 2.7 | 18-84-0000158-02 | TGHU 8298373 | Bumper mount for motor vehicles | Savannah | Bremerhaven, Germany | $4,772.14 |
| Lear Corporation | | BMW AG Werk 2.7 | 18-84-0000158-12 | MSCU 7909733 | Automotive seating for motor vehicles | Savannah | Bremerhaven, Germany | |
| Exxcell USA Inc. | | BMW AG Werk 2.7 | 18-84-0000158-03 | TGHU 8298373 | Clean air duct for motor vehicles | Savannah | Bremerhaven, Germany | |
| TI Automotive | | BMW AG Werk 2.7 | 18-84-0000158-04 | TGHU 8298373 | Activated charcoal filter for motor vehicles | Savannah | Bremerhaven, Germany | |
| IAC Strasburg | | BMW AG Werk 2.7 | 18-84-0000158-05 | TGHU 8298373 | Support for warning triangle / bracket for motor vehicles | Savannah | Bremerhaven, Germany | |
| Robert Bosch GmbH | | | MSCUM023594 | EURU 1677296 | Tank Container only | Charleston | Wilhelmshaven | $26,000.00 |
| | | | MSCUM023594 | EURU 1678013 | Tank Container only | Charleston | Wilhelmshaven | $26,000.00 |
| Robert Bosch GmbH | | | MSCU8793849 | CLHU 4598541 | Removal Goods | San Juan | Bremerhaven, Germany | $49,142.50 |
| Institut Fur Plastination | | | MSCUPE008414 | MEDU 8970945 | Exhibition Equipment | San Juan | Germany | $67,677.77 |
| Cordier Spezialpapier GmbH | SGT Enterprises | Cordier Spezialpapier GMBH | MSCUDE150011 | AMFU 8819079 | Coloured Cotton | Puerto Cortes | Antwerp | $15,084.26 |
| Cordier Spezialpapier GmbH | SGT Enterprises | Cordier Spezialpapier GMBH | MSCUDE159011 | AMFU 8800031 | Coloured Cotton | Puerto Cortes | Antwerp | $15,056.02 |
| Cordier Spezialpapier GmbH | SGT Enterprises | Cordier Spezialpapier GMBH | MSCUDE159011 | CARU 9946168 | Coloured Cotton | Puerto Cortes | Antwerp | $15,074.21 |
| Rapunzel | Aria Specialities S A De CV | Rapunzel Naturkost GmbH | MSCUM3928698 | FCIU 4446834 | Organic Mint | Veracruz | Bremerhaven, Germany | $59,202.20 |
| Siarcke GmbH & Co | Agencia Reyes Logistica International search Mexico SA | Agencia Reyes Logistics Cargo SLU | MSCUM3928052 | CLHU 3768678 | Black Silicon Cartridge Powder | Veracruz | Bremerhaaven | $37,760.00 |
| Lehmann & Voss & Ci KG | | | MSCUI8803044 | MSCU 1402850 | Diaral Acrylic | | | $58,200.20 |
| Unclear | To Order | | PRODU338815 | TCLU 2105570 | Bovine Drops spilt in wet blue | Brazil | China | |
| Unclear | To Order | | PRODU338815 | CLHU 2885697 | Bovine Drops spilt in wet blue | Brazil | China | |
| Unclear | To Order | | PRODU338815 | MEDU 1782519 | Bovine Drops spilt in wet blue | Brazil | China | |
| Unclear | To Order | | PRODU338815 | MSCU 3110158 | Bovine Drops spilt in wet blue | Brazil | China | |
| Unclear | To Order | | PRODU338815 | GLDU 3959778 | Bovine Drops spilt in wet blue | Brazil | China | |
| Champion Technologies Inc., USA / India | Champion Dai-Chi Tech, India | To Order | NVA5480051 | MEDU 6044868 | TBA | Houston, TX | Hriava Sheva, India | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | MSCU 7637424 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | MSCU 7897231 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | MSCU 9691461 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | TCLU 5603050 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | TGHU 8371983 | Steel scrap for melting | Rio Haina | Busan | |
| T.I.I Network Technologies | TTI Network Technologies Consortium Cargo | | MSCUH8500792 | TRLU 6798533 | Electrical Goods | Houston, TX | Felixstowe | |
| Saint-Gobain Performance Plastics Ireland | Saint-Gobain Performance Manufacturas Plastuias Rim | Plastica Ireland | MXMTY5410200545 | GATU 4133720 | Plastic Sheet, Oven belt, Overn band kit | Altamira | Dublin | |
| MSSA | Hoyer Global USA | Merieux Speciaux | MSCUH8790258 | MSSU 9875799 | Empty Tank | Houston | LE HARVE FRANCE | |
| Trafigura | | | MSCUH8790258 | MSSU 8875499 | Lead Ingots | Houston | Wilhelmshaven | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Cargill | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Tamino | | | To be confirmed | To be confirmed | | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| | Celis 4 no 23 Col Rustica Zelostoc. | Oldendorfer Str | EDCO120601BRE / MSCUM3929082 | CLHU3769578 | Black Silicon Carbide Powder | Varacruz | Bremerhaven | $37,225.80 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | AMFU 3056497 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,775.80 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | IPXU 3848947 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,279.80 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1121378 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,002.60 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 8147558 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $38,993.60 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 6336691 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,805.40 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1392505 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,042.20 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 3315679 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,927.00 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1192472 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $35,744.40 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | AMFU 3280418 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | MEDU 3936966 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,398.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | FCIU 3978249 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,337.40 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | FCIU 4465490 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,106.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | MEDU 3863344 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,083.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | MSCU 3869811 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,847.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | CRXU 1925647 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,011.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | TGHU 0851636 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,312.20 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | GLDU 5100889 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,182.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 1717230 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,328.40 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 9739451 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,044.00 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 8052461 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,268.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MEDU 2889863 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $35,550.00 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 2960305 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,125.00 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MEDU 2799331 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,748.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | FSCU 3507385 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,328.40 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | GATU 0491881 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,188.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | FSCU 3895784 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,083.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 1665591 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,272.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 1633740 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,188.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | GLDU 2301410 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,011.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MEDU 6503072 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,188.80 |
| Alltech SSF De RL De CV | AllTech Ireland | | MSCUM3928217 | GATU 0802900 | DE-ODORASE PLUS | Veracruz | Felixstowe | $30,000.00 |
| Celles Finca de Exportation | To Order | | MSCUDE158888 | XINU 1041915 | Coffee | Puerto Cortes | Goteborg | $227,261.90 |
| Celles Finca de Exportation | To Order | | MSCUDE158888 | MEDU 2311386 | Coffee | Puerto Cortes | Goteborg | $91,315.48 |
| Celles Finca de Exportation | To Order | | MSCUDE158666 | TCKU 3916195 | Coffee | Puerto Cortes | Goteborg | $91,315.48 |
| | | | MSCUH802633 / MSCUT103149 | MSCU 27080809 | Pet Supplies Kraftliner | Houston | Oslo | $15,547.48 |
| Southwestern Petroleum Corp | NO Southwestern Petroleum Euro | | FCLAN11226005 / MSCUH801444 | MSCU 9002696 | Flareboard boxes and various other items | Houston | Antwerp | $16,229.00 |
| Beneficiadora De Almendras Uriapina SRL | To Order | | MSCUV8150323 | MEDU 2841257 | Brazil Nut Kernels | Arica | Felixstowe | $130,240.00 |
| Harold Clause Lens | Freeworld Trading Ltd | | ATMLPB001280 | MEDU 1646127 | Brazil Nut Kernels | Arica | Felixstowe | $132,000.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Beneficiadora De Almendras Urkupina SRL | OOO Frutland | MSCUBV150240 | GLDU 3747285 | Brazil Nut Kernels | Arica | Saint Petersburg | $39,449.42 |
| | Beneficiadora De Almendras Urkupina SRL | OOO Frutland | MSCUBV150240 | MSCU 0164314 | Brazil Nut Kernels | | | |
| | Various Vendors | Jean Heybroek BV | MALY00065328 | TRLU 2134304 | Light Earthmoving Equipment | Houston | Rotterdam | |
| | Agro exportaciones De Sur | To Order | MSCUV8149614 | MEDU 1424541 | Bolivian Seasame Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUV8149614 | TRHU 1523303 | Bolivian Seasame Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUV8149614 | MEDU 6317870 | Bolivian Seasame Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUV8149614 | MEDU 6283917 | Bolivian Seasame Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUV8149614 | CAIU 2852667 | Bolivian Seasame Seeds | Arica | Busan | $39,449.42 |
| | | | MSCUOE639825 | EXFU 5697159 | Tetrafluoroethane | New Orleans | Rotterdam | $95,440.00 |
| | | | MSCUOE639825 | CCRU 5040062 | Tetrafluoroethane | New Orleans | Rotterdam | $98,400.00 |
| | | | MSCUOE639817 | LOGU 4311796 | Tetrafluoroethane | New Orleans | Rotterdam | $90,320.00 |
| | | | MSCUOE639817 | EXFU 5446640 | Tetrafluoroethane | New Orleans | Rotterdam | $79,240.00 |
| | | | MSCUOE639817 | EXFU 5697598 | Tetrafluoroethane | New Orleans | Rotterdam | $98,320.00 |
| | | | MSCUOE639817 | CCRU 4350167 | Tetrafluoroethane | New Orleans | Rotterdam | $98,880.00 |
| | | | MSCUOE639817 | CCRU 4360382 | Tetrafluoroethane | New Orleans | Rotterdam | $98,800.00 |
| | | | MSCUOE639817 | CCRU 5040288 | Tetrafluoroethane | New Orleans | Rotterdam | $101,720.00 |
| | | | MSCUOE639817 | LOGU 4311791 | Tetrafluoroethane | New Orleans | Rotterdam | $91,320.00 |
| | | | MSCUOE639817 | SECS 2221900 | Tetrafluoroethane | New Orleans | Rotterdam | $71,900.00 |
| | | | MSCUOE639868 | EURU 6361230 | Tetrafluoroethane | New Orleans | Felixstowe | $102,240.00 |
| | | | MSCUOE640385 | GRPU 9800209 | Liquified Gas | New Orleans | Felixstowe | $10,223.85 |
| | | | MSCUT8103354 | MEDU 8768877 | Soubar Yellow Ine Lumber | Savannah | Le Havre | $18,044.16 |
| | | | MSCUT8102943 | CRXU 4005987 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8102943 | MEDU 4017215 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8102943 | MEDU 4134470 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8102943 | MSCU 5956816 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8101614 | GLDU 7638908 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101614 | MSCU 7700466 | Kraft bleached Wood pulp | Savannah | Antwerp | $16,508.91 |
| | | | MSCUT8101614 | TCNU 8838940 | Kraft bleached Wood pulp | Savannah | Antwerp | $16,508.91 |
| | | | MSCUT8101614 | TGHU 8305665 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101614 | TTNU 7031905 | Kraft bleached Wood pulp | Savannah | Antwerp | $16,508.91 |
| | | | MSCUT8101614 | TTNU 9151602 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101622 | MEDU 7119720 | Kraft bleached Wood pulp | Savannah | Le Havre | $23,072.80 |
| | | | MSCUT8102984 | ?? | Kraft bleached Wood pulp | Savannah | Teesport | $356,251.13 |
| | | | MSCUM8939115 MSCUV8150539 | MEDU 2590450 TCLU 2004225 | Mexican chickpeasas Brazil Nuts | Altamira Arica | Gavia Felixstowe | $133,760.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Diamond Pet Foods | Petcare AB | Zoo Point Ltd | MCE012338-001 | TRLU 4123647 | Pet Food | Gaston | Goteborg | |
| Diamond Pet Foods | Zooservis Sia | | MCE012037-001 | TRLU 6181686 | Pet Food | Gaston | Riga | |
| Diamond Pet Foods | Musti ja Mirri Oy | | MCE12315-001 | CRXU 4950611 | Pet Food | Gaston | Helsingfors | |
| Diamond Pet Foods | Musti ja Mirri Oy | | MCE12315-001 | CRXU 4070479 | Pet Food | Gaston | Helsingfors | |
| Diamond Pet Foods | Blue Sky Commerce Ltd | | MCE012315-001 | GESU 4035478 | Pet Food | Gaston | Helsingfors | |
| Diamond Pet Foods | Petcare AB | | MCE012816-001 | MSCU 4335570 | Pet Food | Charleston | Gothenburg | |
| Diamond Pet Foods | Petcare AB | | MCE012216-001 | MSCU 5601098 | Pet Food | Gaston | Helsingfors | |
| Empacados Del Gollo De Ivory and Ledoux Mexico | Depcolus | | MSCUM3929852 | MSCU 4270082 | Nacho sliced jalapeno peppers | Veracruz | Felixstowe | |
| Petrochem carless Ltd | Petrochem Carless Ltd | Dol 3 Exports | MCEU9803243 | BLKU 2539328 | Dol 3 Exports | Houston | Liverpool | $23,700.10 |
| Petrochem carless Ltd | Petrochem Carless Ltd | | R12H/OU72075 | BLKU 2524889 | Dol 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem Carless Ltd | | R12H/OU72075 | BLKU 1243917 | Dol 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem Carless Ltd | | R12H/OU72075 | BLKU 1249237 | Dol 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem Carless Ltd | | R12H/OU72075 | BLKU 2528258 | Dol 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem Carless Ltd | | R12H/OU72075 | BLKU 2501894 | Dol 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Northern Virginia Trading Co Inc | Decopius | | MCCV9160166 | INKU 6521687 | Decking | Arica | Le Havre | $23,700.63 |
| AASA | LPL Automotive | | MSCUM3626696 | TINU 5227762 | New Truck Toyota | Veracruz | Bremerhaven | |
| Avenio Co Inc | Avenio Co Inc | | 16909802 | MSCU 4283116 | Furniture | Kolka | | $32,420.08 |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | MSCU 6829736 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | MEDU 1491032 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | MEDU 1483415 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | TCLU 2715908 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | MSCU 1504933 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | CAXU 6710169 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | CARU 2755370 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schluter Und Maack GMBH | | 512DM4515332 | MSCU 6562083 | Green Lentils | Houston | Hamburg | |
| United Transport Tank Container | United Transport Tank Container GMBH | | MSCUH88007335 | UTTU 2536051 | Butyronitrile | Houston | Rotterdam | $740,714.07 |
| United Transport Tank Container | United Transport Tank Container GMBH | | FCIU 2846675 | FCIU 2846675 | Rallmaster | Houston | Rotterdam | |
| TSL Le Havre | Newmont Golden Ridge Ltd | | MSCUH8792084 | MEDU 9914540 | Batteries | Houston | Terna | $68,928.00 |
| Thermo Fisher Scientific Inc | Celgate PLC | | 301502076 | MSCU 8140936 | Plastic Labware | Houston | Liverpool | $8,869.31 |
| Trelleborg | Trelleborg | | MSCU8168987 | CRXU 4038479 | Rabbit Feet Marked | Houston | Vigo | $9,618.24 |
| Ocean World Liner | OWL Belgium | | MSCUME540039 | FSCU 4188633 | Devolved Butyl Rubber | New Orleans | Antwerp | $11,977.88 |
| Ocean World Liner | OWL Belgium | | MSCUME540039 | MEDU 8952535 | Devolved Butyl Rubber | New Orleans | Antwerp | $12,343.76 |
| Ocean World Liner | OWL Belgium | | MSCUME540039 | CARU 5579687 | Devolved Butyl Rubber | New Orleans | Antwerp | $12,126.40 |
| Naca Logistics | OWL Belgium | | MSCUMO22495 | MSCU 6333221 | Earthmoving spare parts | Charleston | Dakar | |
| Gardner Smith Water Jetting Systems Inc | Moolmans Moving | Aquajet Systems AB | ECOU SESTO 04 354454 | MSCU 7831912 | Water blaster | Houston | Stockholm | |
| Pittman Tractor Company Inc | | | ATX03169 | MSCU 7213534 | Concrete Curbing Machine | Mobile | Jeddah | |
| Phoenix International Freight SVCS | Western Emart for Road work / Tasiast Mauritiane Ltd | | MSCUM024087 | LPTU 2038206 | Earthmoving spare parts | Charleston | Noualchott | $429,950.00 |
| Hansen Martin | Hansen Martin | | CPH5489347 | MSCU 4875141 | Used Household Goods | Houston | Copenhagen | |
| Schumaker Jeffery Joseph and severally with Mudarzas Gou | Team Relocation | | MSCUM3929828 | MSCU 1520554 | Used Household Goods | Veracruz | Felixstowe | |
| Gorgo Gori USA | Timber Connection | | MSCUMO021265 | TGHU 7639841 | White Oak Lumber | Charleston | Dublin | |
| Gorgo Gori USA | Timber Connection | | MSCUT9101846 | TRIU 0456721 | Tulpwood Lumber Ltd | Savannah | Liverpool | $25,559.19 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Lesagra Inc | | Tirth Agro Technology PVT LTD | 20124159 | MEDU 8298281 | Spraying Machine | Houston | Mundra | $40,027.50 |
| | Translogistic SA | Neptune Shipping agency | MECUM3936679 | MSCU 1843367 | Clay Tile Saltillo Regular Natural | Altamira | Felixstowe | $5,068.80 |
| | | | MSCUT8102984 | FSCU 4748392 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | GLDU 0900364 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | GLDU 7623488 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MEDU 4023141 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MEDU 4102050 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MEDU 7152374 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MSCU 4715056 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MSCU 4775728 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MSCU 5547620 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MSCU 5569652 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | MSCU 8595063 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | TRLU 4130078 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | TTNU 4019487 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUT8102984 | TTNU 4835829 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUGT255085 | MEDU 2038266 | CARGOMOM | | | |
| | | | SBNASW0012020 | GATU 8810413 | Water Heaters | | Charleston | |
| | | | MECUOE643272 | AMFU 3280418 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | CRXU 1925847 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | FCIU 3876249 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | FCIU 4495490 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | IPXU 38489747 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 1121376 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 1192472 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 1382505 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 3315679 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 3883344 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 3938998 | Chemicals | New Orleans | | |
| | | | MECUOE643272 | MEDU 8177558 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | MEDU 6306891 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | MEDU 3898811 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | GLDU 2301410 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | GLDU 5100989 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | MSCU1717230 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | MSCU 0739451 | Chemicals | New Orleans | | |
| | | | MSCUOE642571 | TGHU 0851508 | Chemicals | New Orleans | | |
| | | | MSCUM3928217 | GATU 0802900 | Food Additive | Puerto Cortes | New Orleans | $30,000.00 |
| Onesteel | Onesteel Recycling Hong Kong Ltd | Dongying Fangyuan Nonferrous metals Co Ltd | MSCUDE154440 | GLDU 3542990 | Copper Birch | Vera Cruz | Qingdao | |

In re MV MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule U (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Omsteel | Omsteel Recycling Hong Kong Ltd | Dongying Fangyuan Nonferrous Metals Co Ltd | MSCUDE154440 | MSCU 3543456 | Copper Birch | Puerto Cortes | Qingdao | |
| Omsteel | Omsteel Recycling Hong Kong Ltd | Dongying Fangyuan Nonferrous Metals Co Ltd | MSCUDE154440 | TCLU 2106564 | Copper Birch | Puerto Cortes | Qingdao | |
| Katcon | | | MSCUMG3939180 | GLDU 0730458 | Catalytic Converter Shells | | | |
| Katcon | | | MSCUMG3939180 | MSCU 9609602 | Catalytic Converter Shells | | | |
| Katcon | | | MSCUMG3939180 | MSCU 8783813 | Catalytic Converter Shells | | | |
| SDV Logistique Internationale | SIC & Logistica SRL | SDV | MSCUV8150547 | MEDU2068108 | Organic Benefited Quinoa | Arica, Chile | La Havre, France | € 55,599.86 |
| Daimler AG | In MSC BOL-DHL Global Forwarding, Franklin Park, IL; in Danmar BOL: Eaton Corp., Roxboro, NC | In MSC BOL: DHL Global Forwarding, Poland; In Danmar BOL: Eaton Automotive Systems, Poland | MSCUMO024036; Danmar CHI099995 | DFSU8564522 | Automotive parts | Charleston, SC | Bremenhaven | $84,463.70 |
| Daimler AG | Mercedes Benz USA Parts Transportation/ Joshua CA Norrivale NJ 07645 USA | Daimler AG Abladestelle 838 Interpark 37 Offenbec1D 78977 Germany | MSCUT8102836 | TRLU5754186 | 13 cages of wire cages, 1 crate (wooden crate) UN3166L.9, 11 packages of cores auto parts non hazardous | | | $60,024.05 |
| Daimler AG | Mercedes Benz USA Parts Daimler AG Abladestelle Transportation/ Joshua 838 Interpark, 37 CA Norrivale NJ 07645 Offenbec1D 78977 USA Germany | Daimler AG Abladestelle 903 Germersheim D 76725 Germany | MSCUT8102836 | MEDU6941783 | 40 cases of (wire cages) containing 40 engines UN3166, CL 9 | | | $81,908.25 |
| Daimler AG | Mercedes Benz USA Parts Daimler AG Abladestelle Transportation/ Joshua 903 Germersheim D CA Norrivale NJ 07645 76725 Germany USA | Daimler AG Abladestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | MSCU8447085 | 74 cases of empty palletisation | | | $6,937.50 |
| Daimler AG | Mercedes Benz USA Parts Daimler AG Abladestelle Transportation/ Joshua 903 Germersheim D CA Norrivale NJ 07645 78725 Germany USA | | MSCUT8102539 | FSCU8201249 | 140 cases of empty palletisations | | | $9,800.00 |
| Daimler AG | Mercedes Benz USA Parts Daimler AG Abladestelle Transportation/ Joshua 903 Germersheim D CA Norrivale NJ 07645 78725 Germany USA | | MSCUT8102539 | MSCU8491895 | 122 cases of empty palletisations | | | $8,431.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Germersheim Germany | MSCUMO024095 | MSCU9507456 | 25 packages of auto parts | | | $76,927.14 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Germersheim Germany | MSCUMO024095 | GLDU0617822 | 38 packages of auto parts | | | $76,769.61 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Germersheim Germany | MSCUMO024095 | CRXU9946050 | 19 packages of auto parts | | | $33,109.76 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Germersheim Germany | MSCUMO024095 | MAXU6279600 | 19 packages of auto parts | | | $64,080.18 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMQ024095 | MEDU8527161 | 20 packages of auto parts | | | $23,806.05 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMQ024095 | CLHU8910122 | 29 packages of auto parts | | | $101,483.35 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMQ024095 | MSCU8712970 | 20 packages of auto parts | | | $59,379.91 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMQ024129 | MSCU8228349 | 3 packages of seat-belt pretensioners 50 packages of air bag modules 29 packages of seat-belt pretensioners 4 packages of seat-belt pretensioners 10 packages of seat-belt pretensioners 19 packages of seat-belt pretensioners 15 packages of non-haz auto parts 30 packages of air bag modules | | | $45,541.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMQ024129 | TCNU8984237 | 12 packages of non-haz auto parts | | | $47,573.26 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MLCU8802295 | 20 packages of auto parts | | | $26,567.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TRLU7145301 | 19 packages of auto parts | | | $19,461.89 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7219795 | 15 packages of auto parts | | | $22,193.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9478194 | 37 packages of auto parts | | | $30,986.20 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8516200 | 37 packages of auto parts | | | $38,154.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8888289 | 21 packages of auto parts | | | $17,212.49 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7518008 | 20 packages of auto parts | | | $10,225.60 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | GLDU7401496 | 15 packages of auto parts | | | $10,013.75 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | TCLU5486450 | 10 packages of auto parts | | | $14,908.50 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MSCU9082887 | 10 packages of auto parts | | | $14,270.50 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MEDU8930618 | 10 packages of auto parts | | | $14,908.50 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | CRXU9132351 | 10 packages of auto parts | | | $12,843.45 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MSCU9594070 | 8 packages of auto parts | | | $5,176.98 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | TRIU9613670 | 12 packages of auto parts | | | $7,970.38 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | TTNU9316750 | 17 packages of auto parts | | | $18,262.25 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | GLDU7294717 | 10 packages of auto parts | | | $7,219.85 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024069 | MSCU9624069 | 17 packages of auto parts | | | $24,845.51 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | DFSU6565350 | 8 packages of auto parts | | | $12,554.81 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | AXU5002055 | 27 packages of auto parts | | | $12,347.39 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCU9101050 | MSCU9101050 | 40 packages of auto parts | | | $24,542.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | TGHU8706032 | TGHU8706032 | 14 packages of auto parts | | | $19,734.97 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MEDU8355490 | 13 packages of auto parts | | | $7,793.56 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU7600209 | 13 packages of auto parts | | | $14,516.14 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | TCKU9426940 | 17 packages of auto parts | | | $8,472.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU9120127 | 8 packages of auto parts | | | $12,306.88 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU7780332 | 9 packages of auto parts | | | $8,437.54 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MEDU8453794 | 11 packages of auto parts | | | $10,574.07 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | CLHU8716077 | 14 packages of auto parts | | | $15,175.70 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | CAIU8714407 | 9 packages of auto parts | | | $12,404.66 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | TGHU7478529 | 9 packages of auto parts | | | $7,742.15 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU9052927 | 17 packages of auto parts | | | $17,954.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU7169703 | 6 packages of auto parts | | | $5,637.41 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU9519626 | 8 packages of auto parts | | | $13,378.88 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | TCLU5310760 | 8 packages of auto parts | | | $6,584.16 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35480 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMQ024137 | MSCU7698570 | 11 packages of auto parts | | | $9,135.05 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Ettlingen Germany | MSCUMO24137 | TCKU9064396 | 11 packages of auto parts | | | $12,528.03 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Ettlingen Germany | MSCUMO24137 | MEDU9438172 | 17 packages of auto parts | | | $15,168.26 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Ettlingen Germany | MSCUMO24137 | MSCU8939910 | 24 packages of auto parts | | | $6,469.62 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Ettlingen Germany | MSCUMO24137 | MSCU7169271 | 8 packages of auto parts | | | $12,207.36 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Ettlingen Germany | MSCUMO24137 | MEDU8336571 | 40 packages of auto parts | | | $20,458.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Ettlingen Germany | MSCUMO24137 | MSCU9427119 | 8 packages of auto parts | | | $4,067.52 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55286 Neider-Olm / Germany | MSCUMO24128 | TCLU5314450 | 24 packages of auto parts | | | $18,354.62 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55286 Neider-Olm / Germany | MSCUMO24128 | MEDU9599285 | 25 packages of auto parts | | | $38,975.34 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55286 Neider-Olm / Germany | MSCUMO24228 | MEDU8951435 | 28 packages of auto parts | | | $38,209.47 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55286 Neider-Olm / Germany | MSCUMO24228 | TGHU8188627 | 13 packages of auto parts | | | $19,599.09 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO23931 | CAIU9869469 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO23931 | CARU9656967 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen MSCUMO23931 | CLHU9051166 | | 93 packages of empty racks | | | $22,294.30 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | DRYU9082424 | 556 packages of empty racks | | | $22,284.28 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | FSCU8089678 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | GATU8745215 | 1,167 packages of empty racks | | | $22,994.91 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU0521859 | 994 packages of empty racks | | | $17,086.00 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU7360787 | 1,109 packages of empty racks | | | $23,460.16 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU2284865 | 120 packages of empty racks | | | $16,009.60 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6543956 | 133 packages of empty racks | | | $25,476.96 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6506838 | 538 packages of empty racks | | | $22,155.59 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7022262 | 96 packages of empty racks | | | $47,061.94 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7151399 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8237007 | 537 packages of empty racks | | | $21,791.94 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8382941 | 121 packages of empty racks | | | $21,955.64 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8532255 | 103 packages of empty racks | | | $55,972.94 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8682888 | 112 packages of empty racks | | | $18,282.32 |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MEDU757734 | 1,587 packages of empty racks | | | $14,348.72 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU720039 | 139 packages of empty racks | | | $30,008.30 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU507225 | 82 packages of empty racks | | | $65,775.48 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU569042 | 1,365 packages of empty racks | | | $21,792.37 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU758977 | 80 packages of empty racks | | | $31,035.44 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7768729 | 1,118 packages of empty racks | | | $23,871.88 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7860985 | 452 packages of empty racks | | | $20,008.80 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7931737 | 882 packages of empty racks | | | $24,675.00 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU8326902 | 155 packages of empty racks | | | $22,650.22 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU9004003 | 1,698 packages of empty racks | | | $9,285.60 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU9047284 | 983 packages of empty racks | | | $33,487.20 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU9006924 | 1,650 packages of empty racks | | | $15,546.56 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | | MSCU9186950 | 983 packages of empty racks | | | $33,487.20 |
| Daimler AG | Mercedes Benz US Intl Inc, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | | MSCU9201975 | 832 packages of empty racks | | | $23,018.38 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9204043 | 144 packages of empty racks | | | $21,084.60 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9375410 | 928 packages of empty racks | | | $10,637.33 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9946079 | 1,161 packages of empty racks | | | $17,112.85 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9956230 | 1,414 packages of empty racks | | | $15,794.16 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9978290 | 913 packages of empty racks | | | $19,412.46 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TCKU910426S | 631 packages of empty racks | | | $20,397.20 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TCKU957377l | 320 packages of empty racks | | | $13,937.06 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TCLU5365484 | 1,741 packages of empty racks | | | $30,550.80 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TCNU7011430 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TCNU7263663 | 524 packages of empty racks | | | $15,079.84 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU7512346 | 2,163 packages of empty racks | | | $38,149.20 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU7710742 | 109 packages of empty racks | | | $24,049.38 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU8672230 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistica Center, Bremen D-28197 Germany | MSCUMQ023931 | TRIU9631938 | 2,030 packages of empty racks | | | $15,817.72 |

In re M/V MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Logistics Center, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU9528780 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Logistics Center, Vance, AL 35490 USA D-28197 Germany | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7065654 | 1,284 packages of empty racks | | | $5,925.72 |
| Daimler AG | Mercedes Benz US Intl Logistics Center, Vance, AL 35490 USA D-28197 Germany | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7077594 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Logistics Center, Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9245830 | 1,403 packages of empty racks | | | $18,363.18 |
| Daimler AG | Mercedes Benz US Intl Logistics Center, Vance, AL 35490 USA D-28197 Germany | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9846127 | 1,484 packages of empty racks | | | $23,098.04 |
| Daimler AG as agent for Norbert Wagner | Arnholdt & Sohn GmbH as agent for Norbert Wagner | | MSCUMQ022644 | SCZU3953482 | Household goods | | Bremerhaven | $109,799.20 |
| | Neumann Gruppe GmbH | Neumann Gruppe GmbH | MSCUB150688 | MSLU3343720 | 280 bags green coffee | | | $57,130.00 |
| | Neumann Gruppe GmbH | Neumann Gruppe GmbH | MSCUTP247590 | MEDU1903003 | 250 bags green coffee | | | $81,001.00 |
| | Neumann Gruppe GmbH | Neumann Gruppe GmbH | MSCUD044313 | MEDU2831460 | 280 bags green coffee | | | $111,690.00 |
| | Neumann Gruppe GmbH | Neumann Gruppe GmbH | MSCUGT255770 | MEDU3469596 | 275 bags green coffee | | | $98,463.00 |
| | | Voith Fabrics Wilson | MSCUMQ022850 | MSLU8102916 | Synthetic Monofilament Yarn | | | |
| | | Kaeser Kompressoren AG | MSCUH800069 | HOTU1602280 | compressor oil S-460 | | | $86,400.00 |
| | | ELG Haniel / Jewometaal | DMSCUM392671'12 | MEDU2329440 | stainless steel scrap | Charleston, SC | | |
| | | ELG Haniel / Jewometaal | MSCUM392712 | MSCU11397305 | stainless steel scrap | | | $38,864.40 |
| | | ELG Haniel / Jewometaal | MSCUM392720 | MSCU2576487 | stainless steel scrap | | | $26,693.85 |
| | | ELG Haniel / Jewometaal | MSCUM393913 | GATU8228783 | stainless steel scrap | | | $37,810.00 |
| | | ELG Haniel / Jewometaal | MSCUM393954 | MSCU99051120 | stainless steel scrap | | | $37,924.00 |
| | | ELG Haniel / Jewometaal | MSCUM393942 | CLHU9561304 | stainless steel scrap | | | $37,781.00 |
| Nale Williams c/o Shippo Transport | Domingo Jimenez Perez, Comtlan De Dominguez, Mexico | Domingo Jimenez Perez, Comtlan De Dominguez, Mexico | MSCUH789565 | TRIU5260964 | Household goods | | | $220,000.00 |
| G.A. Paper International, Markham, Ontario | G.A. Paper International, Markham, Ontario | MCHEMBACI, Abidjan, Ivory Coast | MSCUT8103891 | TCNU7221287 | Kraft liner board | Savannah, GA | Adjien, Cote D'Ivore | $26,924.12 |
| G.A. Paper International, Markham, Ontario | G.A. Paper International, Markham, Ontario | MCHEMBACI, Abidjan, Ivory Coast | MSCUT8103891 | TGHU0017462 | Kraft liner board | Savannah, GA | Adjien, Cote D'Ivore | |
| Furalen Reform, Braunschweiweig, Germany | Furalen Reform, Braunschweiweig, Germany | | MSCUM3929355 | CRXU1075363 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $65,407.40 |
| Furalen Reform, Braunschweiweig, Germany | Domingo Jimenez Perez, Comtlan De Dominguez, Mexico | | MSCUM3929355 | MEDU9480078 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $63,736.00 |

In re MV/ MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3925146 | MEDU2282755 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | $383,250.00 |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3925146 | MEDU3718458 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3925146 | MEDU6104237 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3925146 | MSCU2951480 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3925146 | MSCU3802710 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3929041 | FCIU2073686 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $64,356.00 |
| | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3929041 | MEDU2167655 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $63,878.60 |
| | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Lagnese Honig GmbH & Co. KG, Hammooner Weg 25, Bergstehelde, Germany | MSCUM3929041 | MSCU3261004 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $63,506.60 |
| | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | DFSU274465 | Guatemala Washed Arabica Coffee | Puerto Santos Tomas De Castilla | Antwerp | |
| | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | MEDU1399048 | Guatemala Washed Arabica Coffee | Puerto Santos Tomas De Castilla | Antwerp | |
| | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | XINU1285670 | Guatemala Washed Arabica Coffee | Puerto Santos Tomas De Castilla | Antwerp | |

Attorneys Duane Morris, LLP - One Riverfront Plaza, 1037 Raymond Blvd, Suite 1800, Newark, NJ 07102
Answer to Complaint and Supplemental Counterclaims (Doc# 33) [Cargo Damage Claims]

| | |
|---|---|
| BASF Corp | $3,532,828.43 |
| Barex World Trade Corp | $998,236.98 |
| Prime Lumber Company | $24,000.00 |
| Thiele Kaolin Co | $14,462.00 |
| Birdsong Corp | $97,936.00 |
| R E Rich Family Holding Company | $81,087.22 |
| Dasco Polymers, LP | $513,670.99 |
| Eagle Paper Int'l Inc. | $20,506.52 |
| Spolem North America | $34,272.00 |

Attorneys Casey & Barnett, LLC - 65 West 36th Street, 9th Floor, New York, NY 10018
First Amended Claim and Answer to Complaint (Doc# 48) [Cargo Damage Claims]

Chalos O'Connor, LLP                    Page 68 of 99                    Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| PS International Ltd and Swedish Fine Rice & Food AB | | | MSCUM3908115 | MEDU2590450 | 440 Bags Mexican Chickpeas | Altamira, Mexico | Skultuna, Sweden | $37,004.00 |
| Newmont Golden Ridge Ltd. | | | MSCU8792684 | MEDU8914540 | 5 pieces mobile power station | Houston, Texas | Tema, Ghana | $98,928.00 |
| Sellari Enterprises, Inc. | | | MSCU0E841797 | MEDU9064122 | 1683 cases Frozen Chicken leg quarters | New Orleans, LA | St. Petersburg, Russia | $30,237.50 |
| Sellari Enterprises, Inc. | | | MSCU0E841342 | CRSU0501874 | 1683 cases Frozen Chicken leg quarters | New Orleans, LA | St. Petersburg, Russia | $30,237.50 |
| Perdue Farms, Inc. | | | MSCU18102307 | MSCU7412876; MSCU7307072; MEDU9063711; TRIU5760736; CXRU1009667; CRSU6144932; MEDU9061198; MSCU7765683; GESU9116408; MSCU7765683; TRIU1180808; CRSU3132680; MEDU8079842; SZLU9087220 | 13,040 cartons Perdue frozen chicken leg quarters | Savannah, GA | Poti, Georgia | $240,554.80 |
| Globex Int'l Inc. | | | MSCU0E518613 | TRIU9861698; TRIU9070510; CRXU8842771; CRSU9065957; CRLU1315261; MSCU7416181; CRLU1110280; MSCU7430304; MSCU7393090; TRIU8649988; CRXU8981698; SZLU9008991; GLDU5429495; MEDU8152873; MEDU8144055; MEDU9120374B; MEDU9711896; FCIU4981237; MEDU2999211; TCLU2283750 | 36300 cases frozen chicken leg quarters | Mobile, AL | Merin, Turkey | $845,777.00 |
| Trafigura Beheer BV | | | MSCUM939339 | MEDU7027876; GLDU7191912 | 176 Bundles Lead Ingots | Altamira, Mexico | Antwerp, Belgium | $426,942.57 |

**Attorneys Badiak & Will, LLP - 106 Third Street, Mineola, NY 11501 Claim and Answer (Doc# 55/56) [Cargo Damage Claims]**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rectex de el Salvador SA de CV, Florencia Textiles, Inc. | A-F & a's Cunha. | Smg Europe | MSCUD043943 | MSCU9981044 | Recorte de Despicicio Textil Alejpado 50% Ply 50% ALG | Puerto Santo Tomas De Castilla | Lekkes | $13,352.09 |
| Superior Manufacturing | Sea Shipping Line: ASA131228 | MSC: MSCU0E841805 / | MEDU7027876; GLDU7191912 | | Rubber articles - floor coverings | NewOrleans | Rotterdam | $89,274.92 |

**Attorneys Duane Morris, LLP - One Riverfront Plaza, 1037 Raymond Blvd, Suite 1800, Newark, NJ 07102 Answer to Complaint and Counterclaims (Doc# 64) [Cargo Damage Claims]**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Graphic Packing International, Ltd. | | | MSCUM022877 | INKU8750569; MAXU9199957; MEDU8454648; MSCU7055794; MSCU7373951; MSCU8624346; TCLU5219345; TGHU8913235S; TRLU5712828 | Kraft Paperboard | Charleston | Portbury | $186,299.05 |
| Graphic Packing International, Ltd. | | | MSCUM022834 | DFSU6757823; GLDU7625380; MEDU8605362; MSCU8193202; MSCU8724338; TCLU5552850 | Kraft Paperboard | Charleston | Portbury | $101,892.03 |
| Graphic Packing International, Ltd. | | | MSCUM021760 | INKU6449048; MEDU8336240; MSCU9059640; MSCU9840999; MSCU9965444 | Kraft Paperboard | Charleston | Portbury | $149,542.98 |
| Graphic Packing International, Ltd. | | | MSCUM023766 | TCNU7740030; TGHU8579853 | Kraft Paperboard | Charleston | Bremerhaven | $33,860.26 |
| Graphic Packing International, Ltd. | | | MSCUM021988 | CAIU8841124; CLHU8461382; GSLU8058269; MEDU8735102; TGHU0239387 | Kraft Paperboard | Charleston | Portbury | $86,718.60 |
| DRT | | | MSCUH879858 | GATU8080052; MEDU8735102; CLHU8461382; CAIU8722398; TCHU8098268 | Weeitrac 51 OP | Houston | Le Verdon | $121,520.50 |

# SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Nova Natie, NV | | | MSCUMG22865 | CAXU6181506 | Corrosive Liquid | Charleston | Antwerp | $78,832.79 |
| Nova Natie, NV | | | MSCUMG22875 | MSCU193504 | Corrosive Liquid | Charleston | Antwerp | $78,832.79 |
| Kemira OYJ | | | MSCUH8799369 | UTTU2517842 | Fatty Acids | Houston | Felixstowe | $31,008.63 |
| Kemira OYJ | | | MSCUH8799390 | UTTU2517859 | Fatty Acids | Houston | Felixstowe | $30,623.63 |
| Ferwel France SAS | | | MSCUH8800412 | MSCU7247133 | Plastic Sheeting | Houston | Le Havre | $77,932.35 |
| Grealview Holdings, Ltd. | | | MSCUH800164 | CARU9775677; MEDU8910247 | Bleached Paperboard | Houston | Bremerhaven | $72,813.41 |
| Grealview Holdings, Ltd. | | | MSCUH8800305 | CAIU8750256; MEDU8910247 | Bleached Paperboard | Houston | Bremerhaven | $71,849.67 |
| Grealview Holdings, Ltd. | | | MSCUH8800313 | CAIU8750512; TCNU7517511; MEDU7141999; TCNU7729860 | Bleached Paperboard | Houston | Bremerhaven | $142,048.25 |
| Ekol Ofset A.S. | | | MSCUH8800155 | MSCU7148755 | Cupstock Paperboard | Houston | Istanbul | $23,953.38 |
| MVW International Sarl | | | MSCUMG018014 | MSCU9802788; GLDU7503480; MSCU7193675; MSCU9872050 | Coated Board | Charleston | Bilboa | $16,767.28 |
| MVW International Sarl | | | MSCUT8101976 | CARU9650028; CLHU8454803; MSCU7871305; MSCU8439043; MSCU8740329; MSCU9651224; MSCU9833680; TCLU5212145; TGHU9802054 | Coated Board | Savannah | Portbury | $59,081.57 |
| MVW International Sarl | | | MSCUMG20606 | MSCU8743550 | Coated Board | Charleston | Bilboa | $161,991.95 |
| Agility Magyarorzag KFT | | | MSCUMG021984 | MSCU8743550 | Pharmaceutical Cotton | Charleston | Bremerhaven | $59,446.19 |
| Intralox LLC | | | 64-3096 / Schenker USMSVH041200248 | MSCU7229382 | Plastic Conveyor Belting | New Orleans | Felixstowe | $68,567.10 |
| Intralox LLC | | | 64-3101 | MEDU1262336 | Plastic Conveyor Belting | New Orleans | Felixstowe | $93,020.46 |
| Intralox LLC | | | 64-3100 | CLUB842504 | Plastic Conveyor Belting | New Orleans | Felixstowe | $38,315.68 |
| Nibco SP | | | MSCUT8103160 | MEDU4096020 | Valves | Savannah | Gdynia | $59,063.33 |
| T-T Dantiemarik | | | MSCUOE842064 | TRIU4980708 | Rubber | New Orleans | Izmir | $51,708.32 |
| Sansient Colors UK Ltd. | | | MSCUMG928324 | MEDU9525150 | Synthetic Dyes | Veracruz | Felixstowe | $36,915.97 |
| JAS Forwarding (UK), Ltd. | | | MSCUMG928142 | MEDU1151961 | Compression Spring | Veracruz | Felixstowe | $19,009.54 |
| Oimuskai International Paper | | | MSCUOE841387 | FSCU9072079; GLDU052965; INKU6463618; MEDU835311; MSCU9189084 | Paper Board | New Orleans | Izmir | $60,046.47 |
| Oimuskai International Paper | | | MSCUOE842076 | DFSU5902967; GATU8107381; MSCU763421; MSCU8443763; MSCU9105863 | Kraft Liner Board | New Orleans | Istanbul | $52,956.78 |
| Palm Paper Limited | | | MSCUOE842050 | CAXU8787631; CLHU8704183; DFSU6490783; GLDU7014244; INKU8437495; INKU8472855; INKU6727853; MEDU827241; MEDU8353294; MEDU8698680; MEDU8587204; MEDU8698194; MEDU8973462; MSCU767990; MSCU7784250; MSCU7681451; MSCU7900017; MSCU8203356; MSCU9895071; MSCU8741181; MSCU7954581; MSCU3957823; MSCU8574541; MSCU9798177; MSCU9879550; TCNU7627220; RLU5689059; TTNU9905615 | Kraft Liner Board | New Orleans | Portbury | $473,424.52 |
| Palm Paper Limited | | | MSCUOE841201 | AMFU8674667; MEDU8729607 | Kraft Liner Board | New Orleans | Tilbury | $29,113.00 |
| Grange Shipping Limited | | | MSCUT8103347 | MEDU885063; MSCU7099985; TCNU7144912; TCNU8728446; TGHU9857809 | PM Supreme Envelope Paper | Savannah | Teesport | $131,471.22 |
| Stanton Grove Limited | | | MSCUT8104006 | GLDU7669691; INKU8483698; MEDU8931793; MSCU7519280; MSCU8124215; MSCU8137048; MSCU8137048; MSCU8685157 | PM Supreme Envelope Paper | Savannah | Liverpool | $167,963.38 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Savoy Paper | | | MSCUT8102992 | | PM Supreme Envelope Paper | Savannah | Liverpool | $41,281.70 |
| Mondi Tire Kutsan Kagit Ve Ambalaj San A.S. | | | MSCUOE641193 | MSCU070016140 | Kraft Liner Board | New Orleans | Izmir | $12,336.54 |
| Procter & Gamble Novorossiovsk, LLC | | | MSCUMO023859 | MEDU046000; MEDU832314 | 72 Rolls, Softwood Pulp | Charleston | St. Petersburg | $81,418.13 |
| Supremo LLC | | | MSCUT8100749 | CAXU70000965; CLHU4020411; CLHU4264976; CLHU4651907; FSCU4213235; FSCU4283555; MAXU4590079; MSCU4274201; MSCU4367768; MSCU5534371; MSCU4383332; MSCU4940698; MSCU5923033; TGHU4473918; TGHU4964087; TRIU5176359 | Cat Litter | Savannah | St. Petersburg | $155,484.50 |
| Unicharm Molnlcke Rus LLC | | | MSCUMO026967 | MEDU4206055; TGHU4644781; TTNU5022880 | RW Supersoft PLS, SCA | Charleston | St. Petersburg | $58,200.44 |
| Interforest Terminal Rotterdam SCA | | | MSCUMO022719 | FSOU823191942; MSCU7494555; TCLU5211823 | Supersoft Plus | Charleston | Rotterdam | $56,621.13 |
| Interforest Terminal Rotterdam SCA | | | MSCUMO021323 | CRXU6407086; CLDU0970955; GLDU4069218; KSIU4310547; INSU5393893; INNU4060699; MSCU4322381; MSCU5549031; MSCU5731473; MSCU5951450; MSCU5654436; TTNU5057073 | Supersoft Plus | Charleston | Rotterdam | $252,536.17 |
| SCA Hygiene Products Russia LLC | | | MSCUMO023675 | MEDU5592641; TRLU4980542 | Supersoft Plus | Charleston | St. Petersburg | $38,885.83 |
| Vneshtransport OOO | | | MSCUMO023493 | MEDU4208354; MSCU5705807; TCLU4040822 | Supersoft Plus | Charleston | St. Petersburg | $104,677.48 |
| Intigena Production GmbH & Co. KG | | | MSCUMO023337 | MSCU5705807; MSCU5856524; MSCU0701190; MSCU6908356; MSCU0840214; TCNU7831418; TGHU7894382; TRLU7041847 | GT Supersoft Plus, Cellulose Softwood Pulp | Charleston | Antwerp | $139,681.79 |
| Agence Pierre Lelong Service | | | MSCUT8102901 | MSCUT795915; MSCUT795941 | Fortress, FCB | Savannah | Le Havre | $44,715.96 |
| Agence Pierre Lelong Service | | | MSCUH8801378 | MEDU8707883 | Fortress, FCB | Houston | Le Havre | $27,187.50 |
| Froehland Int. Spedition Neu | | | MSCUH8798335 | MSCU8291638; MSCU8412833; TCNU8912303; TRLU8795744 | Fortress, Cupstock | Houston | Bremerhaven | $38,009.54 |
| International Paper Company | | | MSCUH8880 1428 | MSCUL8490806 | Fortress, Cupstock | Houston | Porthury | $18,100.69 |
| International Paper Company | | | MSCUH8791620 | INKU2276336; INKU5549890 | Poly Coated Capstock | Houston | Le Havre | $52,484.27 |
| Husqvarna AB | | | MSCUMO022857 | MSCU5094383 | Tractors | Charleston | Goteborg | $33,808.58 |
| Husqvarna AB | | | MSCUT8104 709 | MEDU8472825 | Snow Throwers | Savannah | Goteborg | $51,211.16 |
| Husqvarna AB | | | MSCUT8101150 | GATU6591298; MEDU2749686 | Snow Throwers | Savannah | Bremerhaven | $250,550.53 |
| Husqvarna AB | | | MSCUH8800289 | MEDU8402230; TCNU7736196 | Lawn Equipment | Houston | Antwerp | $213,350.48 |
| Husqvarna AB | | | MSCUR8900875 | MEDU1489246; MSCU5629047 | Lawn Equipment | Charleston | Bremerhaven | $305,295.47 |
| Husqvarna F&G (EM) | | | MSCUMO024459 | CAXU6901018; MEDU2749896 | Tractors | Charleston | Bremerhaven | $31,292.81 |
| Husqvarna F&G (EM) | | | MSSUMO023717 | MEDU8402230; TCNU7736196 | Tractors | Charleston | Bremerhaven | $29,691.07 |
| Husqvarna F&G (EM) | | | MSCUT8101168 | MSCU5921910; MEDU8081850 | Snow Throwers | Savannah | Antwerp | $153,189.51 |
| OOO Husqvarna | | | MSCUT8102083 | CLHU8274859; GATU8477977 | Snow Throwers | Savannah | St. Petersburg | $131,350.96 |
| LLC Husqvarna | | | MSCUR8900059 | CRXU9567715; GATU8477977; MEDU8973124; TCNU8918277; TGRU0096586 | Lawn Equipment | Houston | St. Petersburg | $458,213.78 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Attorneys Cichanowicz, Callan, Keane, Vengrow & Textor, LLP - 61 Broadway, Suite 3000, New York, NY 10006 Satellite Logistics Group Claim and Answer to Complaint (Doc# 38) [Indemnity Claim for Cargo Damage] | | | | | | | | |
| | Satellite Logistics Group | | SLG B/L 1720501 | CLHU8517408 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1720503 | CLHU8517408 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1720507 | CLHU8517408 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1720505 | CLHU8517408 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremehaven | Pending |
| | Satellite Logistics Group | | Booking no. 10428607 (SLG as freight forwarder) | CRSU9190285 | 608 empty kegs; 157 50L empty kegs; 432 50L kegs / 75 pallets | Port Everglades | Antwerp | Pending |
| | Satellite Logistics Group | | SLG B/L 1722374 | INKU8569292 | 1 30L empty kegs; 45 50L empty kegs | Port Everglades | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1722376 | INKU8569292 | 51 50L empty kegs; 188 30L empty kegs; 501 50L empty kegs | Port Everglades | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1721246 | MSCU8448247 | 70 50L empty kegs | Seabrook | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1721248 | MSCU8448247 | 238 50L empty kegs | Seabrook | Bremehaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1721681 | MSCU8448247 | 532 50L empty kegs | Seabrook | Bremehaven | Pending |
| Attorneys Cichanowicz, Callan, Keane, Vengrow & Textor, LLP - 61 Broadway, Suite 3000, New York, NY 10006 Sea Shipping Line's Claim and Answer to Complaint (Doc# 40) [Indemnity Claim for Cargo Damage] | | | | | | | | |
| | Sea Shipping Line | | SSL B/L ASA131228 | GLOU7191912 | Rubber articles - floor coverings 524 pcs | New Orleans | Rotterdam | $38,869.57 |
| | Sea Shipping Line | | SSL B/L ASA131228 | MEDU7027876 | Rubber articles - floor coverings 436 pcs | New Orleans | Rotterdam | $38,204.36 |
| | Sea Shipping Line | | SSL B/L SSATL1311476 | MEDU1658622 | 50 drums - non haz polyoat products, 26 pails - non haz polyoat products (packed on 14 pallets) | Houston | Rotterdam | $74,474.32 |
| | Sea Shipping Line | | SSL B/L SSCH1131212X | MSCU6260953 | 188 boxes of STO4008G sterno green 2hr 168 boxes, fiberboard container 72-21 liter steel cnes @36 lbs; 112 boxes of HFO3008 hanyfuel 2hr 112 boxes, fiberboard | Houston | Rotterdam | Pending |
| | Sea Shipping Line | | SSL B/L SSCH1131694X | MSCU9848822 | 10 plts containing 720 bags Novastiplus animal feed supplement | New Orleans | Piraeus | $13,000.00 |
| | Sea Shipping Line | | SSL B/L ASA130758 | AMFU3140376 | 20 std stc. 38 pcs new wood furniture | Charleston | Beirut | $127,531.98 |
| | Sea Shipping Line | | SSL B/L ASA130758 | GSTU4847112 | 20 std stc. 60 pcs new wood furniture | Charleston | Beirut | |
| | Sea Shipping Line | | SSL B/L ASA130758 | MEDU8702012 | 20 std stc. 38 pcs new wood furniture | Charleston | Beirut | |
| | Sea Shipping Line | | SSL B/L ASA130758 | MSCU1636499 | 20 std stc. 42 pcs new wood furniture | Charleston | Beirut | |
| | Sea Shipping Line | | SSL B/L ASA130758 | MSCU1784177 | 20 std stc. 36 pcs new wood furniture | Charleston | Beirut | |

Chelsa O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

In re MV MSC FLAMINIA SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

**Attorneys Brown Gavalas & Fromm, LLP - 355 Lexington Avenue, New York, NY 10017**
Answer and Claim of Naca Logistics (USA) Inc. d/b/a Vanguard Logistics Services d/b/a Direct Container Line (Doc# 59) [Indemnity Claim for Cargo Damage]

**Attorneys Brown Gavalas & Fromm, LLP - 355 Lexington Avenue, New York, NY 10017**
Answer and Claim of Bulkhaul Ltd. and Bulkhaul (USA) Inc. (Doc# 62) [Indemnity Claim for Cargo Damage]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Easy Gardener Inc. | | | | MEDU804740 | 506 packages of Emerald Edge | | | |
| See Shipping Line | | | SSL B/L ASA130758 | MSCU1929244 | 20 std stc 24 pcs new wood furniture | Charleston | Beirut | Pending |
| The Dow Chemical Company | Dow Europe GmbH | Dow Europe GmbH | Bulkhaul B/L M12NW07/48875; MSC B/L MSCUOE691990 | BAFU8805414 | 20 ft. iso tank container S.L.A.C one tank chemical nos (trisopropanolamine 99 bulk) | New Orleans | Antwerp | Pending |
| The Dow Chemical Company | Dow Europe GmbH | | Bulkhaul B/L M12NW07/48876; MSC B/L MSCUOE640252 | BAFU8805070 | 20 ft. iso tank container S.L.A.C one tank chemical nos (trisopropanolamine 99 bulk) | New Orleans | Antwerp | Pending |
| The Dow Chemical Company | Dow Europe GmbH | | Bulkhaul B/L M12NW07/48877; MSC B/L MSCUOE641995 | BAFU8898447 | 20 ft. iso tank container S.L.A.C one tank chemical nos (trisopropanolamine 99 bulk) | New Orleans | Antwerp | Pending |
| Chevron Phillips Chemical Co LP Specialty Cem, US | BLS-Group Belgium NV | | Bulkhaul B/L G12HOU7/50446; MSC B/L MSCUH802384 | BLKU2583001 | 20 ft. iso tank container(1) S.L.A.C.: UN2381, dimethyl disulphide, 3, II | Houston | Antwerp | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | | Bulkhaul B/L R12HOU7/52075; MSC B/L MSCUH802426 | BLKU2624699 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | | Bulkhaul B/L R12HOU7/52075; MSC B/L MSCUH802426 | BLKU1249917 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | | Bulkhaul B/L R12HOU7/52075; MSC B/L MSCUH802426 | BLKU1249237 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | | Bulkhaul B/L R12HOU7/52075; MSC B/L MSCUH802426 | BLKU2502056 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | | Bulkhaul B/L R12HOU7/52075; MSC B/L MSCUH802426 | BLKU2501934 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | | Bulkhaul B/L R12HOU7/52083; MSC B/L MSCUH803343 | BLKU2593328 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Chevron Phillips Chemical BLS-Group Belgium NV G12HOU7/478D4; MSC B/L MSCUH802378 | | | | BLKU2527428 | 20 ft. iso tank container(1) S.L.A.C.: UN2381, dimethyl disulphide, 3, II | Houston | Antwerp | Pending |
| Chemtura Corporation, CT Chemtura Italy Srl | | | Bulkhaul B/L R12NW07/49888; MSC B/L MSCUOE641459 | BAFU8805958 | 20 ft iso tank container(1) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| Chemtura Corporation, CT Chemtura Italy Srl | | | Bulkhaul B/L R12NW07/49888; MSC B/L MSCUOE641459 | BAFU8804601 | 20 ft iso tank container(1) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

## SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8882 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NW0748898; MSC B/L MSCUOE841459 | BAFU8804849 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NW0748796; MSC B/L MSCUOE841326 | BAFU8801959 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NW0748796; MSC B/L MSCUOE841326 | BAFU8802742 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NW0748796; MSC B/L MSCUOE841326 | BAFU8801794 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NW0748796; MSC B/L MSCUOE841326 | BAFU8806142 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Adpo NV | Bulkhaul B/L R12NW0747789; MSC B/L MSCUOE841284 | BAFU8894360 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Adpo NV | Bulkhaul B/L R12NW0747789; MSC B/L MSCUOE841284 | BAFU8895113 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Adpo NV | Bulkhaul B/L R12NW0747789; MSC B/L MSCUOE841284 | BAFU8803478 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | BASF Corporation, NJ | BASF SE | Bulkhaul B/L G12CHA751421; MSC B/L BLKU2523050; MSCUMO023725 | BLKU2523050 | 20' iso tank container(s)) S.L.A.C.: Grease | Charleston | Bremerhaven | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA748826; MSC B/L BAFU8804703; MSCUMO023683 | BLKU1230185 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA748826; MSC B/L BAFU8897219; MSCUMO023683 | BLKU1230185 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA748826; MSC B/L; MSCUMO023683 | BLKU1231496 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841722 | BLKU1200495 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | BASF Corporation, NJ | Bulkhaul UK | MSCUOE841706 | BLKU2548917 | 20'-iso tank; empty/dirty | New Orleans | Antwerp | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841714 | BLKU1200540 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841715 | BLKU1200665 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841716 | BLKU1281130 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841717 | BLKU1201069 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841718 | BLKU1203480 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841719 | BLKU1200598 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841720 | BLKU1200725 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841721 | BLKU1230930 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841722 | BLKU1231726 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE841723 | BLKU1233126 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |

Attorneys Brown Gavalas & Fromm, LLP - 355 Lexington Avenue, New York, NY 10017
Answer and Claim of Suttons International, Ltd. and Suttons International (N.A.) Inc. (Doc# 66) [Indemnity Claim for Cargo Damage]

Chalos O'Connor, LLP                    Page 94 of 99                    Printed 5/1/2013 at 3:01 PM

In re MV MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| SI Group, Inc | Schenectady Pretein Gmbi | | Sutions B/L, 352119-12B; MSC B/L MSCUH8799903 | TASU1148790 | 20 ISO Tank that contains UN2261, XYLENOLS, solid class 6.1, ii RQ(2, 4- Dimethylphenol) | Houston | Antwerp | Pending |
| SI Group, Inc | Schenectady Pretein Gmbi | | Sutions B/L, 352119-12B; MSC B/L MSCUH8799903 | TASU1142076 | 20 ISO Tank that contains UN2261, XYLENOLS, solid class 6.1, ii RQ(2, 4- Dimethylphenol) | Houston | Antwerp | Pending |
| Afton Chemical Corporation | Afton Chemical Limited | | Sutions B/L, 356832-834-837-839; MSC B/L MSCUH8799960 | TASU1152855 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissalates, Class 3 PG iii | Houston | Antwerp | Pending |
| Afton Chemical Corporation | Afton Chemical Limited | | Sutions B/L, 356832-834-837-839; MSC B/L MSCUH8799960 | SUTU2831963 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissalates, Class 3 PG iii | Houston | Antwerp | Pending |
| Afton Chemical Corporation | Afton Chemical Limited | | Sutions B/L, 356832-834-837-839; MSC B/L MSCUH8799960 | SUTU2831958 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissalates, Class 3 PG iii | Houston | Antwerp | Pending |
| Afton Chemical Corporation | Afton Chemical Limited | | Sutions B/L, 356832-834-837-839; MSC B/L MSCUH8799960 | SILU1004729 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissalates, Class 3 PG iii | Houston | Antwerp | Pending |
| Merisol USA LLC | BASF SE | | Sutions B/L, 358888-890; MSC B/L MSCUH8799952 | SUTU2462633 | 1 tankliner 20-1 bulk para - cresol UN2455, creosis, solid motion, 6.1, (B), ii (+94.0 C C.C.) 1 tankliner 20-1 bulk | Houston | Antwerp | Pending |
| Merisol USA LLC | BASF SE | | Sutions B/L, 358888-890; MSC B/L MSCUH8799952 | SUTU2841642 | para - cresol UN2455, creosis, solid motion, 6.1, (B), ii (+94.0 C C.C.) 1 tankliner 20-1 bulk | Houston | Antwerp | Pending |
| Merisol USA LLC | BASF SE | | Sutions B/L, 358888-890; MSC B/L MSCUH8799952 | SUTU2645740 | para - cresol UN2455, creosis, solid motion, 6.1, (B), ii (+94.0 C C.C.) | Houston | Antwerp | Pending |
| Invista S.A.R.L | Invista Textiles (UK) Textiles | | Sutions B/L, 356808-614- 616; MSC B/L MSCUH8802004 | EUVU8111214 | 20' iso tank that contains flexisov dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| Invista S.A.R.L | Invista Textiles (UK) Textiles | | Sutions B/L, 356808-614- 616; MSC B/L MSCUH8802004 | RMCU5640574 | 20' iso tank that contains flexisov dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| Invista S.A.R.L | Invista Textiles (UK) Textiles | | Sutions B/L, 356808-614- 616; MSC B/L MSCUH8802004 | SUTU1032549 | 20' iso tank that contains flexisov dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| Invista S.A.R.L | Invista Textiles (UK) Textiles | | Sutions B/L, 356808-614- 616; MSC B/L MSCUH8802004 | RMCU7300029 | 20' iso tank that contains flexisov dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| Invista S.A.R.L | Invista Textiles (UK) Textiles | | Sutions B/L, 356808-614- 616; MSC B/L MSCUH8802004 | SILU1004987 | 20' iso tank that contains flexisov dbe r-6 ester chemicals | Houston | Antwerp | Pending |

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-814-616; MSC B/L MSCUH802004 | SILU1004755 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-814-616; MSC B/L MSCUH802004 | SUTU1040591 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-814-616; MSC B/L MSCUH802004 | RMCU4240020 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361005; MSC B/L MSCUOE643033 | ICTU2402324 | 20-iso tank sokalan HP20 chemicals | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 359434; MSC B/L MSCUOE641953 | SUTU2510447 | 20-iso tank sokalan HP20 chemicals | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 359435; MSC B/L MSCUOE641219 | SUTU2636190 | 20-iso tank sokalan HP20 chemicals | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361030-032; MSC B/L MSCUOE642589 | SUTU2638498 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolamine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361030-032; MSC B/L MSCUOE642589 | GESU8026060 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolamine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361030-032; MSC B/L MSCUOE642589 | SUTU1037371 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolamine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361033; MSC B/L MSCUOE642167 | SUTU2641196 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolamine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 357411; MSC B/L MSCUOE641114 | SUTU2637597 | 20' Isotank Sokalan HP 20 Chemicals | New Orleans | Antwerp | Pending |
| | Suttons International NA Antwerp | Suttons International Antwerp | MSCUH8798798 | EBCU6190074 | 20'-iso tank; empty/dirty | Houston | Antwerp | Pending |
| | Suttons International NA Antwerp | Suttons International Antwerp | | THPU1450100 | 20'-iso tank; empty/dirty | Charleston | Antwerp | Pending |
| | Suttons International NA Antwerp | Suttons International Antwerp | MSCUH8790472 | SILU1003980 | 20'-iso tank; empty/dirty | Houston | Felixstowe | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639825 | EXFU5697156 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluroethane Class 2,2 / KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639825 | CCRU5040062 | 20-iso tank of UN3159 1,1,1,2-Tetrafluroethane Class 2,2 / KLEA 134A | New Orleans | Rotterdam | Pending |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | LOGU4311786 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | EXFU5440640 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | EXFU5697599 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | CCRU4350187 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | CCRU4350382 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | CCRU5042088 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | LOGU4311791 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639817 | SECS2221800 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE637837 | EURU5351219 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| Mexichem US Ltd. | Suttons International | | MSCUOE639696 | EURU5351230 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Felixstowe | Pending |
| | | | | GRPU9802209 | 20'-iso tank, empty/dry | | | Pending |
| | | | | THPU1430164 | 20'-iso tank, empty/dry pending | | | Pending |
| | | | MSCUOE637837 | EURU5351306 | 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A 20'-iso tank of UN3159 | New Orleans | Rotterdam | Pending |
| | | | MSCUOE637837 | SUTU1042846 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | | | MSCUOE842912 | AMFU8424708 | Automotive maintenance equipment | New Orleans | Bremerhaven | Pending |
| | | | Danmar B/L: P/A040025; MSC B/L: MSCUOE842912 | CRXU4765167 | Automotive maintenance equipment | New Orleans | Bremerhaven | $155,306.05 |
| | | | MSCUMO22792 | MSCU8071658 | Floor buffing pads | Charleston | Antwerp | $17,368.33 |
| | | | Danmar B/L: ATL032027; MSCUMO22792 Danmar B/L: ATL033136; MSC B/L: MSCUB102521 Danmar B/L: MSCUB102521 Danmar B/L: P/A040025; MSC B/L: ATL033136; Danmar B/L: ATL033138; MSC B/L: MSCUB102521 | CRXU4488801 TTNU4735515 TTNU4818287 | Automotive maintenance equipment Automotive maintenance equipment Automotive maintenance equipment | New Orleans New Orleans New Orleans | Bremerhaven Bremerhaven Bremerhaven | $389,796.93 |

Attorneys Duane Morris, LLP - One Riverfront Plaza, 1037 Raymond Blvd, Suite 1800, Newark, NJ 07102
Danmar Lines Claim and Answer to Complaint (Doc# 49) [Indemnity Claim for Cargo Damage]

Chalos O'Connor, LLP

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | | | Danmar B/L ATL032167; MSC B/L MSCUT8102547 | CRXU4965206 | Automotive maintenance equipment | New Orleans | Bremerhaven | $122,543.80 |
| | | | Danmar B/L ATL032167; MSC B/L MSCUT8102547 | F3CU4885679 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L ATL032167; MSC B/L MSCUT8102547 | MSU5535300 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L ATL032167; MSC B/L MSCUT8102547 | MSU5978397 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L ATL032167; MSC B/L MSCUT8102547 | TTNU5836917 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L CR0969695; MSC B/L MSCUMO224038 | DFSU6584522 | Automotive parts | Charleston | Bremerhaven | $84,463.70 |
| | | | Danmar B/L HOU061202; MSC B/L MSCUR8799432 | MSU5709227 | Building materials | Houston | Antwerp | $80,932.35 |
| | | | Danmar B/L HOU061202; MSC B/L MSCUR8799432 | TRIU5138680 | Building materials | Houston | Antwerp | |
| | | | Danmar B/L HOU061203; MSC B/L MSCUR8799564 | TRLU4813541 | Drums / Pieces of building materials | Houston | Antwerp | $87,066.06 |
| | | | Danmar B/L HOU061205; MSC B/L MSCUR8783120 | MEDU22387957 | Drums / Pieces of building materials | Houston | Bremerhaven | $74,756.22 |
| | | | Danmar B/L HOU061277; MSC B/L MSCUR879606 | CAIU410869 | Building materials | Houston | Antwerp | $129,982.74 |
| | | | Danmar B/L HOU061277; MSC B/L MSCUR879606 | MSC4278212 | Building materials | Houston | Antwerp | |
| | | | Danmar B/L IAP011659; MSC B/L MSCUH8901113 | TCNU7171654 | non-hazardous materials and equipment | Houston | Poti | $179,527.00 |
| | | | Danmar B/L MEX037490; MSC B/L MSCUM3924224 | TRLU7041781 | Lenksäpndel KPL Ohne Radstem BMW 15252 pieces | Veracruz | Antwerp | $131,086.06 |
| | | | Danmar B/L MSY0116791; MSC B/L MSCUO542134 | TRIU5616563 | carbonated beverages | New Orleans | Hamburg | $17,561.30 |
| | | | Danmar B/L HOU061226; MSC B/L MSCUH803044 | MSCU1402850 | Dianal Acrylic Resin | Houston | Bremerhaven | $66,745.25 |
| | | | Danmar B/L ATL031986; MSC B/L MSCUMO22962 | TRLU7032033 | Diesel fuel | Charleston | Helsinki | $142,982.40 |

TBD

Attorneys Lyons & Flood, LLP - 65 West 36th Street, 7th Floor, New York, NY 10018
MSC Mediterranean Shipping Company S.A.'s Claim and Answer to Complaint (Doc# 46) [Indemnity Claim]

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:05 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Attorneys Tabak Mellusi & Shisha - 29 Broadway, Room 2311, New York, NY 10006<br>Attorneys Lipcon, Margulies, Alsina & Winkleman, PA - One Biscayne Tower, Suite 1776, 2 South Biscayne Boulevard, Miami, FL 33131<br>Answer, Affirmative Defenses, and Counterclaims of Estate of Cezary Sluta (Doc# 90) [Wrongful Death / Survivorship Claim] | | | | | | | | TBD |