Raymond P. Hayden
John Eric Olson
Anthony J. Pruzinsky
Thomas E. Willoughby
Lauren E. Komsa
HILL RIVKINS LLP
45 Broadway, Suite 1500
New York, NY 10006

Attorneys for Plaintiffs



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| IN RE M/V MSC FLAMINIA | MASTER FILE:  12 Civ. 8892 (AJN) |
|---|---|
| THIS DOCUMENT RELATES TO:<br><br>VINMAR INTERNATIONAL LTD. v.<br>MEDITERRANEAN SHIPPING COMPANY<br>S.A. | AMENDED COMPLAINT AGAINST<br>MEDITERRANEAN SHIPPING COMPANY<br>S.A. |

The Plaintiffs, Vinmar International Ltd., Bercen, Inc., Sellukem AB, Helvetia Insurance

S.A., Chevron Oronite Company LLC, Chevron Oronite SAS, Mallory Transportation System,

Cornerstone Chemical Company, UTS Ltd., Albaden Services, Ltd., Zurich NA as subrogated

underwriter for Goodyear International Corporation and Goodyear Lastikleri TIC A.S., Intertex

World Resources Inc., Turk Ekonomi Bakasi, Pirelli Tyre S.P.A., Airport Clearance Services,

Inc., UTC Overseas GmbH, TC Trading, William Keith Coates, Nordic Wave NUF, Mountaire

Farms, UAB "Jurvista", Chevron Philips ChemicalsCo., Crocs Europa, Crocs Mexico S. de R.L.

De C.V., Crocs Europa Netherlands, Zoppas Industries de Mexico, Grupo Tecnico

Espeacializado en Seguros, Mundicarga Overseas, SA De CV,Mexico, Ucomar N.V., Pyosa,

S.A. De C.V., Habich GmbH, Evergreen Packaging, Adam Pack SAIC, Ecotray, ASF Inc.,

Farmers Rice Milling, Phoenix Trading NV, Agroexport SA, European Metal Recycling Ltd.,

Willy Poquet, Ocean Marine Shipping Inc., Hunter Engineering Company, Allied Alloys LP,

Thyssenkrupp VDM GMBH, Schenectady International Group, International N.A., ResinTechnology LLC, Mining and Chemical Co., Ltd., WM Recycle America LLC, Recyclebenelux B.V., Borbet Alabama, Borbet Solingen GmbH,Anheuser-Busch International Inc., ICC Chemical Corporation, Stannica, Inc., Arkema Vlissingen BV, Arkema Inc., Arkema France, Georgia-Pacific Bleached Board, F Bender Limited, Compania Tequilera De Arandas, S.A. DE C.V., Vida Tequila USA, LLC, Allied Exports Inc., Allied Unlimited, Inc., Carolina Ocean Lines Inc., Hardwood Timber Sales Ltd., Altamis B.V., Tchibo GmbH, Molinos De Honduras S.A. De C.V., Weber & Schaer, Volkswagen AG, HJ Schryver, Volkswagen Group of America Inc., Volkswagen Logistics GmbH & Co., Rudolph Logistik Gruppe GmbH, Global Shipping Services LLC, UAB Bellville Rodair International Baltic, Syngenta Crop Protection, Weylchem US Inc., E.I. du Pont de Nemours and Company and its affiliates including  Solae LLC, Danisco USA Inc., and Danisco US Inc., Kapstone Charleston Kraft LLC, Isovolta S.A., Meridien Marketing & Logistics Inc., Oceanic Container Inc., Dealex Ltd., Holship Finland Oy, Amit Industries, J. Pearson International Inc., Resolute Forest Products US Inc., Hyga SA Hygieneprodukte, Glatfelter Falkenhagen GmbH, Raghvani Textiles PVT. Ltd., Tasman Overseas International, Lancer Europe, S.A., Lancer Incorporated, Reliance Industries Ltd., Norit America Inc.,Mega Rubber Technologies PPVT. Ltd., Stemaco USA Inc., Maptrasco, Promarc International Inc., JSW Steel Ltd., Midrex Technologies, Inc., Roop Rubber Mills Ltd., Unilever/TIGI Int. Ltd.,  Aviva, Timbmet, Lampe & Schwartze, VOTG, Coffein Compagnie, Royal & Sun Alliance, Hakan Agro, Arrow Consulting Ltd., Cameron International, GE Transportation Parts, LLC, Corning Inc., The Lubrizol Corporation, Lubrizol Advanced Materials, Ascend Performance Materials, Raccolta, Molnar & Greiner Ges. M.B.H., Crystal Intl Corporation, Continental Tire North America, International Paper, Waissels Ltd., Transmode

Overseas Partners, MICI-EMBACI, BMW, Plastic Omnium, BMW Group Plant 2.7, Merisol

USA LLC, Magna Exteriors and Interiors, IAC Spartanburg, BEHR Industries, Mubea Inc.,

Carcoustics USA, Proper Polymers, Lear Corporation, Excell USA Inc., TI Automotive, IAC

Strasburg, Robert Bosch GmbH, Institut Fur Plastination,  MSSA, Trafigura, Champion

Technologies Inc., TTI Network Technologies, Hoyer Global USA, Champion Dai-Chi Tech,

Consortium Cargo, Meraux Speciaux, Lloyds & Partners, Monsanto Company, Monsanto

International Sarl, IF Finland, Doskocil Manufacturing Inc., Paghanini Engros AS, ACE –

Belgium, Southwestern Petroleum Corp., NO Southwestern Petroleum Euro, Wuthrich, Jean

Heybroek BV, Xchanging Claims, Weyerhaeuser, NR Company, Lenzing Fibers Ltd., Diamond

Pet Foods, Blue Sky Commerce Ltd., Petrochem Carless Ltd., Northern Virginia Trading Co.

Inc., Avento Co. Inc., Sinamco Trading Co., Schlueter Und Maack GMBH, TSL Le Havre,

Thermo Fisher Scientific, Cellpate PLC, Tradelaner Inc., Moolmane Moving, Gardner Denver

Water Jetting Systems Inc., Aquajet Systems AB, Pittman Tractor Company Inc., Western Emarr

for Road Work, Phoenix International Freight SVCS, Tasiast Mauritane Ltd., Hansen Martin,

Gorgio Gori USA, Timber Connection, Leeagra Inc., Tirth Agro Technology PVT Ltd., Eaton

Corp., Eaton Automotive Systems, Daimler AG, Mercedes Benz USA, Zurich, BLG

International Logistics Center, Arnholdt & Sohn GmbH, Neumann Gruppe GmbH, G.A. Paper

International, MCI-EMBACI, Nate Williams, Domingo Jimenez Perez, Fursten Reform,

Citrofrut S.A. De C.V., Lagnese Hoing GmbH & Co. K.G., Outspan Guatemala S.A., Decotrade

GmbH, Suomen Energia Juomat Oy, ARK Trading LLC, Ascend Performance Materials, LLC,

Kordsa Global Industriyel Iplik Ve Kord Bezi Sanayi Ve Ticaret A.S., BE Aerospace, Inc.,

British Airways Maintenance, Richard Murray, Tradelanes, Lubrizoil Corp., Sellari Enterprises,

OOO Pan Products, Handelsmaatschappij Mawipex B.V, Firestone Building Products Co., Kolar

Paper Mills PVT LTd., by their attorneys, Hill Rivkins LLP, complaining of the above named

defendant, allege upon information and belief:

      **FIRST:**      This is an admiralty and maritime claim within the meaning of Rule 9(h)

of the Federal Rules of Civil Procedure.

      **SECOND:**    At and during all times hereinafter mentioned, plaintiffs had and now have

the legal status and principal offices and places of business stated in Attachments A through L

hereto annexed and by this reference made a part hereof.  Plaintiffs are the owners, shippers,

consignees and/or underwriters of certain cargoes laden aboard the vessel M/V "MSC

FLAMINIA", which may have been partially or totally damaged or who have been called upon

by the vessel interests to guarantee salvage claims and General Average expenses which may be

assessed if said cargo has not been totally destroyed.

      **THIRD:**      At and during all the times hereinafter mentioned, defendant,

Mediterranean Shipping Company S.A., (hereinafter "MSC") was and now is a corporation duly

organized and existing under the laws of Switzerland with a place of business c/o Mediterranean

Shipping Company (USA), Inc., 420 Fifth Avenue, New York, New York 10018 and was and

now is engaged in business as a common carrier of merchandise by water for hire, and operated,

chartered and controlled the vessel, M/V "MSC FLAMINIA", which operates in regularly

scheduled liner service between ports of the United States and Europe.

      **FOURTH:**    In or around July 2012 and at the ports of shipment stated in Attachments

A through L, there was delivered to MSC in good order and condition the shipments described in

Attachments A through L, which MSC received, accepted and agreed to transport for certain

consideration to the ports of destination stated in Attachments A through L.

**FIFTH:**    Since then, the cargoes have not been delivered in the same good order and condition in which they were received and plaintiffs have been called upon by the salvors and the vessel interests to guarantee salvage claims and General Average expenses.

**SIXTH:**    MSC, by reason of the premises, breached its duties to the plaintiffs as a common carrier by water for hire and was otherwise at fault.

**SEVENTH:**   Plaintiffs were the shippers, consignees, insurers or owners or otherwise had a proprietary interest of and in the cargoes as described in Attachments A through L, and bring this action on their own behalf and, as agents and trustees, on behalf of and for the interest of all parties who may be or become interested in the said shipment, as their respective interests may ultimately appear, and plaintiffs are entitled to maintain this action.

**EIGHTH:**    Plaintiffs have duly performed all duties and obligations on their part to be performed.

**NINTH:**    By reason of the premises, plaintiffs have sustained damages as nearly as same can now be estimated, no part of which has been paid, although duly demanded in the amount of approximately$ 36,260833.13 including salvage and General Average expenses.

**W H E R E F O R E**, plaintiffs pray:

1. That process in due form of law according to the practice of this Court may issue against MSC.

2. That if MSC cannot be found within this District, that all of its property within this District be attached in the sum set forth in the complaint, with interest and costs.

3. That a decree may be entered in favor of plaintiffs against MSC for the amount of plaintiffs' damages, together with interest and costs.

4. Plaintiffs pray for such other, further and different relief as to this Court may seem

just and proper in the premises.

Dated:  New York, NY
        December _13_, 2013

                                    HILL RIVKINS LLP
                                    Attorneys for Plaintiffs

                                    By: _____
                                        Thomas E. Willoughby
                                        Raymond P. Hayden
                                        John Eric Olson
                                        Anthony J. Pruzinsky
                                        Lauren E. Komsa
                                        45 Broadway, Suite 1500
                                        New York, NY 10006
                                        212-669-0600

TO:
CHALOS O'CONNOR LLP
366 Main Street
Port Washington, NY 11050
Eugene J. O'Connor, Esq.
Timothy Semenoro, Esq.
Robert O'Connor, Esq.
Attorneys for Plaintiffs Conti and NSB

CICHANOWICZ, CALLAN, KEANE, VENGROW & TEXTOR LLP
61 Broadway, Suite 3000
New York, NY 10006
Randolph H. Donatelli, Esq.
Attorneys for Claimant Satellite Logistics Group Inc. et al.

CASEY & BARNETT, LLC
65 West 36th Street, 9th Floor
New York, NY 10018
Martin F. Casey, Esq.
Attorneys for Claimant PS International, Ltd. et al.

BROWN GAVALAS & FROMM LLP
355 Lexington Avenue

New York, NY 10017
Peter Skoufalos, Esq.
Patrick O'Mea, Esq.
Attorneys for Bulkhaul (USA) Inc. et al.

BADIAK & WILL, LLP
106 Third Street
Mineola, NY 11501-4404
James P. Krauzlis, Esq.
Attorneys for Claimant, Hartford Fire Insurance Company, et al.

LYONS & FLOOD, L.L.P.
65 West 36th Street, 7th Fl.
New York, NY 10018
Edward P. Flood, Esq.
Jon Werner, Esq.
Attorneys for Mediterranean Shipping Company S.A.

CICHANOWICZ, CALLAN, KEANE, VENGROW & TEXTOR LLP
61 Broadway, Suite 3000
New York, NY 10006
Stephen H. Vengrow, Esq.
Attorneys for Claimant Shipco Transport Inc.

NICOLETTI HORNIG & SWEENEY
88 Pine Street, 7th Floor
New York, New York 10005
John Nicoletti, Esq.
James F. Sweeney, III, Esq.
Jeffrey Binkley, Esq.
Robert Novak, Esq.
Attorneys for Stolt Containers B.V.

LIPCON, MARGULIES, ALSINA & WINKLEMAN, P.A.
One Biscayne Tower, Suite 1776
South Biscayne Boulevard
Miami, FL 33131
Michael Winkleman, Esq.
Jason Margulies, Esq.
Attorneys for Claimant Iwona Siuta

DUANE MORRIS LLP
One Riverfront Plaza
1037 Raymond Boulevard, Suite 1800
Newark, New Jersey 07102-5429
James Carbin, Esq.
Attorneys for Danmar Lines Ltd. et al.

GIULIANO MCDONNELL & PERRONE
494 Eighth Avenue
Seventh Floor
New York, NY 10001
Joseph Perrone, Esq.
Nicholas Giuliano, Esq.
Matthew Gorden, Esq.
Attorneys for Deltech Corporation


HOLLAND & KNIGHT
31 West 52nd Street
New York NY 10019
Bill Honan, Esq.
Chris Nolan, Esq.
Blythe Daly, Esq.

Attorneys for Panalpina Inc. and
Panalpina World Transport Ltd.

KENNEDY LILLIS SCHMIDT & ENGLISH
75 Maiden Lane, Suite 402
New York, NY 10038
Charles E. Schmidt, Esq.
Attorneys for Deltech Corporation

MENDES & MOUNT LLP
750 Seventh Avenue
New York, NY 10019
Stephen V. Rible, Esq.
Attorneys for Stolt Containers B.V.

ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT  06103
Joseph L. Clasen, Esq.
Peter Knight, Esq.
Laura Torchio, Esq.
Attorneys for Cross-Claim Defendants Chemtura Corporation, Chemtura Italy S.R.L. and
Chemtura Europe GmbH

CLARK, ATCHESON & REISERT
7800 River Road
North Bergen, New Jersey 07047
Peter D. Clark, Esq.

Attorney for Cross-Claimant Suttons International Ltd. et al.

VINSON & ELKINS LLP
666 Fifth Avenue, 26th Floor
New York, NY 10103-0040
John J. Michael, Esq.
Ari M. Berman, Esq.
Armita Schacht Cohen, Esq.
Attorneys for Cross-Claim
Defendant Huntsman Corporation

Dougherty Ryan Giuffra Zambito & Hession
250 Park Avenue, 7th Floor
New York, NY 10177
James E. Ryan, Esq.
Attorneys for Conti 11. Container Schiffahrts GMBH
& Co. KG MS MSC FLAMINIA and NSB Niederelbe
Schiffahrtsgesellschaft MBH & Co. KG

Tabak Mellusi & Shisha
29 Broadway, Suite 2311
New York, NY 10006-3212
Ralph Joseph Mellusi, Esq.
Attorneys for Iwona Siuta

Benesch, Friedlander, Coplan & Aronoff LLP
200 Public Square, Suite 2300
Cleveland, OH 44114-2378
E. Mark Young, Esq.
Attorneys for Newport

ATTACHMENT A

| Insured | Shipper | Consignee | Ocean B/L. No. | Container | Cargo | No. Packages | Origin | Destination Port | Value |
|---|---|---|---|---|---|---|---|---|---|
| Vinmar | ExxonMobil Chemical Middle East and Africa | Vinmar International Ltd. | MSCUH8801493 | MSCU4645149 MSCU5045806 MSCU5834980 TOLU1533876 MSCU5923870 MSCU4922979 GLIU3405281 | Ethylene Copolymer Midlge | 6,545 | Houston | Istanbul | $ 235,129.16 |
| Saikdem AB | Brenm, Inc. (Denham Springs, LA) | Saikdem AB (Sweden) | Newport BOL.5618647A 5618647G 5618647S | TPFI2315160 CXTU1095939 TCLU3902384 | Kemsisz 220 | | New Orleans | Gothenburg | $ 146,648.60 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | | MSCUH8801725 | CRLU1205243 | Frozen chicken quarter parts | 1,400 cases | Houston | Poti, Georgia | $ 54,611.20 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUO8639577 | SNTU7000649 | Petroleum Oil | 1 | New Orleans | La Havre | $ 63,282.44 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUO8639585 | UTCU4590019 OSEU9900080 | Petroleum Oil Petroleum Oil | 2 | New Orleans New Orleans | La Havre La Havre | $ 104,962.24 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUO8639858 | SNTU7016218 ICTU2401333 | Petroleum Oil Petroleum Oil | 2 | New Orleans New Orleans | La Havre La Havre | $ 109,385.63 |
| Helvetia Insurance S.A. | Chevron Oronite Company, LLC | Chevron Oronite SAS, Gnadtville L'Orcher, B.P., 7014X, Route DuPont VIII, Le Havre-Cedex, F76080, France | MSCUO8639583/ 18263714512 | EXXU9993502 | Petroleum Oil | 1 | New Orleans | La Havre | $ 57,515.49 |
| Helvetia Insurance S.A. | In MSC BOL.: Ocean World Lines, Inc., 300 Park Blvd., Suite 350, Itasca, IL 60143 | In MSC BOL.: Leon Vincent Overseas (Epouville, France) | MSCUO8639298 CHX31604 | INBU3799983 | Petroleum Oil | 80 | New Orleans | La Havre | $ 85,079.16 |
| | Mallory Transportation System, Memphis, TN | VCK Logistics Oceanfreight B.V., Rotterdam, Netherlands | MSCUO8641847 | MSCU6231194 DFSU5585241 TCLU3901572 TGHU8671698 MSCU7199991 | Printing paper in rolls Printing paper in rolls Printing paper in rolls Printing paper in rolls Printing paper in rolls | 13 13 14 14 14 | New Orleans, LA | Rotterdam, Netherlands | $ 73,089.01 |
| | Cornerstone Chemical Company, Westwego, LA | UTS Ltd., St. Petersburg Russia | MSCUO8641080; Guidcoz Worldwide Ocean Services BOL. No. GG1840 | MEDU2246070 TCKU3233864 CAIU3735740 XINU1175792 | Melamine Melamine Melamine Melamine | 40 40 40 40 | New Orleans, LA | St. Petersburg, RU | $ 92,000.00 |
| | Cornerstone Chemical Company, Westwego, LA | Albedos Services, Ltd., Middlesborough, UK | MSCUO8642001; Guidcoz Worldwide Ocean BOL. No. GG1841 | MEDU3161179 IPXG3893777 MEDU8631295 MEDU1428378 MEDU1644608 | Melamine Melamine Melamine Melamine Melamine | 20 20 20 20 20 | New Orleans, LA | Treesport, UK | $ 81,467.85 |

ATTACHMENT A

| Shipper | Consignee / Notify Party | BOL Info | Cargo | Container No. | Qty | Destination | Origin | Amount |
|---|---|---|---|---|---|---|---|---|
| Cornerstone Chemical Company, Westwego, LA | Alhadas Service, Ltd., Middlesbrough, UK | MSCU05641243; Guidenc Worldwide Ocean BOL No. 0G1842 | Melamine Melamine Melamine Melamine Melamine | MSCU6782428 CLHU2523893 MSCU2388669 MEDU6929971 MEDU2793652 | 20 20 20 20 20 | New Orleans, LA | Treeport, UK | $ 81,467.85 |
| Zurich NA as subrogated underwriter for Goodyear International Corporation (Akron, OH) | Zurich NA as subrogated underwriter for Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCU8801220 | Synthetic Rubber Synthetic Rubber | CRXU1762098 MSCU3551488 | 1008 bales | Houston, TX | Gemlik, Turkey | $ 85,012.20 |
| Zurich NA as subrogated underwriter for Goodyear International Corporation (Akron, OH) | Zurich NA as subrogated underwriter for Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCU8801253 | Synthetic Rubber Synthetic Rubber | MEDU3320144 MEDU3310189 | 1008 bales | Houston, TX | Gemlik, Turkey | $ 81,864.05 |
| Zurich NA as subrogated underwriter for Goodyear International Corporation (Akron, OH) | Zurich NA as subrogated underwriter for Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCU8801261 | Synthetic rubber | MSCU1151898 | 504 bales | Houston, TX | Gemlik, Turkey | $ 76,154.45 |
| Zurich NA as subrogated underwriter for Goodyear International Corporation (Akron, OH) | Zurich NA as subrogated underwriter for Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCU8801303 | Synthetic rubber Synthetic rubber Synthetic rubber | MEDU2232795 FCIU2511593 MSCU1490855 | 1512 bales | Houston, TX | Gemlik, Turkey | $ 84,258.07 |
| On LLX Logistics BOL; Interstate World Resources Inc., Akron, Ohio | On LLX Logistics BOL; To Order of Turk Ekonomi Bokasi, Istanbul Turkey | LLX Logistics BOL, OB-4059; MSC BOL missing | Synthetic rubber | TCKU9250423 AMFU8611720 MSCU5748510 TRJU5679720 | 16 17 16 16 | Houston, TX | Izmii, Turkey | $ 172,557.50 |
| Pirelli Tyre S.P.A., Switzerland | Ceva Logistics Central & Eastern Europe, Germany | MSCU7611572 | New Pirelli Tires | MSCU7611585 | 529 | Savannah, GA | Antwerp, Belgium | $ 73,001.39 |
| Airport Clearance Services, Inc., Rochelle Park, NJ | UTC Overseas GmbH | MSCU8802475 | Machinery parts | TCLU7005255 | 63 | Houston, TX | Hamburg, Germany | $ 32,616.00 |
| Shippo Transport Inc., North Charleston, SC | DHL Global Forwarding Jointly and Severally with Liebherr Werk Nenning Crane | MSCUT7249457 | Luffing cylinder | CLHU8669606 | 1 | Port Everglades, FL. | Hamburg, Germany | $ 7,900.00 |
| Axes Division of Kuehne & Nagel Inc., Charlotte, NC | Kuehne & Nagel Ltd. | MSCUAQ022230 | KD Ash Lumber | MEDU849229 | 18 | Charleston, SC | Liverpool, UK | $ 22,388.22 |
| Kuehne & Nagel, Coppel, TX | Kuehne & Nagel Gesellschaft N.B.H | MSCU8800651 | Oilwell pumps/ parts Oilwell Pumps/ parts | MEDU4181548 TTNU4789997 | 10 9 | | | $ 452,581.32 |
| TC Trading, 1191 W. Main Street, Vandalia, IL 62471 | TC Trading Lauritzila 6, 61800 Kauhajoki, Finland | MSCU3103917(609002)6200 TEXU3493570 | Vinyl siding (plastic extrusions) | | 364 | Savannah, GA | Rauma, Finland | $ 38,578.86 $ 38,578.86 |
| Transportation Worldwide Inc., 16930 Park Row, Houston, TX 77084 | William Keith Coates C/O All World Transport, 1 Rue Le Notre, BP 804 95198 Goussainville, Cedex, France | GATU4446617 | Used household goods/ personnel effects | | | Houston, TX | | $ 73,000.00 |
| Econosurbe Consolidators, Inc., 2401 N.W. 69 Street, Miami, FL 33147 | Nordic Wave HOF, Prof Olsens Gate 3B, Oslo, Norway N0-0152 | MSCU8801550 | Used Household Goods | MSCU3062258 | 411 pieces | Houston, TX | Stavanger, Germany | $ 75,000.00 |

ATTACHMENT A

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RK Harrison | Mountaire Farms, Hoosier Street and Railroad Ave., Selbyville, DE 19975 | UAB "Narvina" Str. Nemuno 117-5, Klaipeda, Lithuania LT-93278 | MSCUMQ023818 | CRLU1261186 CRLU1351269 CRLU3143031 CRLU1256558 GESU9154651 MEDU9146658 MCSU7411020 TRIU8906526 TRIU8320050 TRIU8393596 TRIU8938630 TRLU1897238 | Frozen chicken leg quarters | 288,000 kgs | Charleston, SC | Klaipeda, Lithuania | $364,189.35 | $364,189.35 |
| Chevron Phillips Chemicals Co. | Bulkhaul (USA) Inc. on behalf of Chevron Phillips Chemical CO. LP, 8 Commerce Drive, Cranford, NJ 07016 | Bulkhaul UK Ltd., Brignall Road, Riverside Park Industrial Estate, Middlesborough, Cleveland, UK | MSCUHB802376 | BLKU2522428 | Diesoltyl Disulfide | 21,473 kg | Houston, TX | Antwerp | $52,556.24 |
| Chevron Phillips Chemicals Co. | Bulkhaul (USA) Inc. on behalf of Chevron Phillips Chemical CO. LP, 8 Commerce Drive, Cranford, NJ 07016 | Bulkhaul UK Ltd., Brignall Road, Riverside Park Industrial Estate, Middlesborough, Cleveland, UK | MSCUHB802384 | BLKU2583001 | Diesoltyl Disulfide | 21,264 kg | Houston, TX | Antwerp | $52,036.80 |
| | | | | | | | Total | | $2,855,653.08 |

ATTACHMENT B

| Insured | Shipper | Consignee | Bill of Lading No. (Ocn bill of lading) | Container No. | 1 EURO Commodity | 1.221 USD Packages | Invoice Value | 3 GBP Insured Value | 1.547 Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Crocs Europa | Crocs Mexico S.de R.L. de C.V., Guanajuato, Mexico | Crocs Europa, Netherlands | AGUEO1004155 | GATU4133720 | plastic shoes | 102 $ | 5,139.65 | | | |
| Zeppas Industries de Mexico | JAS Forwarding De Mexico SA De CV, Guadalajara, Mexico | JAS Forwarding (UK) Ltd. | MSCUN5940147 | MEDU2828656 | Heating elements | $ | 52,274.82 | | Altamira, MX | Felixstowe, UK |
| Grupo Tecnico Especializado en Seguros (El Sombrerero) | MundiCargo Overseas, SA De CV, Mexico | Ucomar N.V., Belgium | MSCUN5928811 | MSCU9521820 | Corn meal | $ | 18,624.00 | | Vera Cruz, Mexico | Antwerp |
| PYOSA, S.A. De C.V. | Pyosa, S.A. De. C.V. | Häloit GmbH, Leiben, Austria | MSCUM9393032 | MSCU6750892 | Paper bags with pigments | 20 $ | 62,296.00 | | Altamira, MX | Hamburg, Germany |
| Evergreen Packaging | C.H. Robinson International Inc. (Atlanta, GA) | Adam Pack SAIC (Athens, Greece) | MSCUNQ022347 | MSCU8526467 / TGHU8559887 / TRHU9212117 / GLDU3392795 / MSCU7836196 | Rolls of Paper / Rolls of Paper / Rolls of Paper / Rolls of Paper / Rolls of Paper | 34 $ / 34 $ / 34 $ / 34 $ / 28 $ | 32,865.16 / 33,111.19 / 33,151.06 / 33,243.38 / 32,775.13 | | Charleston, SC | Piraeus, Greece |
| | C.H. Robinson International Inc. | OOO "Ecotray" (Moscow, Russia) | MSCUNQ022362 | MSCU8554606 | Rolls of Paper | 26 $ | 41,320.76 | | Charleston, SC | St. Petersburg, Russia |

Total  $339,881.15

ATTACHMENT C

| Underwriter | Insured | Shipper | Consignee | Bill of lading | Container No. | Cargo Description | Port of Origin | Port of Destination | Commercial Invoice Value |
|---|---|---|---|---|---|---|---|---|---|
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUOE641516 | TCIU2092543 | 10 bundles Tulip Wood and White Oak | New Orleans, LA, USA | Liverpool, UK | $ 16,277.53 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38609 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUOE641524 | DFSU6519412 | 11 bundles Tulip Wood and White Oak | New Orleans, LA, USA | Liverpool, UK | $ 19,894.25 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38610 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUOE638074 | TTNU5330317 | 1 12 bundles Tulip Wood | New Orleans, LA, USA | Liverpool, UK | $ 16,113.18 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38611 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUOE641011 | CAUU8696216 | 1 11 bundles Tulip Wood | New Orleans, LA, USA | Liverpool, UK | $ 15,339.45 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38612 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Rutland, London | MSCUOE641540 | GATU4435314 | 1 13 bundles Ash | New Orleans, LA, USA | Liverpool, UK | $ 25,743.93 |
| Vectura Underwriting | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd, 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | MEDU3719400 | 1 Bagged Rice | New Orleans, LA, USA | Liverpool, UK | $ 16,944.00 |
| | | | | | FCIU4460684 | 1 Bagged Rice | New Orleans, LA, USA | Liverpool, UK | $ 14,154.00 |
| | | | | | TCKU3965543 | 1 Bagged Rice | New Orleans, LA, USA | Liverpool, UK | $ 14,154.00 |
| CNA, Belgium | Phoenix Trading NV | Agroexport, SA Avenida 13-82, Zona 9, Edificio via Napoli, Oficina #32, Guatemala, C.A. | Phoenix Trading N.V. Van Putlei 14, B-2018 Antwerp, Belgium | MSCUGTZ56604 | MEDU3597171 | 1 Clean Coffee Crop | Puerto Santo Tomas de Castillo, Guatemala | Antwerp, Belgium | $ 95,445.00 |
| CNA, Manchester | European Metal Recycling Ltd | General Logistics International Inc. 200 Livingstone Ave, New Brunswick, NJ 08901 | To Order | MSCUOE641094 | MSCU0144236 | 1 Lead Scrap | New Orleans, LA, USA | Nhava Sheva, India | $ 67,129.73 |
| | | | | | MSCU1522705 | 1 Lead Scrap | New Orleans, LA, USA | Nhava Sheva, India | |
| AXA - Ipswich | Willy Poquet | Oceana Marine Shipping Inc. 407 East Maple Street, Cumming, GA, 30040 USA | Willy Poquet 16 Rude Pen Ar Pont, 29350, St Pol De Leon, France | MSCU1780564 | TRLU6981483 | 1 Cars | Savanna, GA, USA | Le Havre, France | $ 84,104.04 |

ATTACHMENT C

| Company | Forwarding / Address | Consignee | BOL / Shipping | Container | Commodity | Commodity | Port (US) | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter Engineering Company | Forwarding, as agents for Danmar Lines Ltd., 207 Main Street, Suite | DHL Global Forwarding Z.O.O, Poland | MSCUC6641912 | AMFU8424708 | | | New Orleans, LA | Bremerhaven, Germany | $ 129,045.75 |
| | | | | CRXU4765167 | Automotive Maintenance Equipment | Automotive Maintenance Equipment | | | $ 253,181.38 |
| Allied Alloys LP | In Pro Line BOL: Allied Alloys LP, 6767 Kirbyville Street, Houston, TX 77033 | Thyssenkrupp VDM GMBH, Plettenberger Street 2, 58791, Werdohl, Germany | MSCUH8801683; Pro-Line Shipping BOLPLS-SO100860 | TCLU2889788 | Carboard boxes of metal scrap | Carboard boxes of metal scrap | Houston, TX | Rotterdam | $ 314,235.50 |
| Schenectady International Group | In MSC BOL: Suttons International Ltd, Noorderlaan 133, B 2030 Antwerp, Belgium | | MSCUH8799903 | TASU1149790 | Xylenols, Solid | Xylenols, Solid | Houston, TX | Antwerp, Belgium | $ 250,353.59 |
| | | | | TASU1142076 | Xylenols, Solid | Xylenols, Solid | | | |
| Resin Technology LLC | Heol de os Worldwide LLC, 8302 Shady Ace Lane, | mining and chemical Co. Ltd, Moskovskoye Shosse 8, Saint | MSCUOE642795 | TEKU7414505 | PVC Resin | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $ 24,830.00 |
| | | | | MEDU4013971 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | MEDU4105297 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | TRLU4347124 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | UESU4140143 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | CAXU7198000 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| WM Recycle America LLC | WM-Recycle America LLC, Lombard, IL | Recyclebenelux B.V. | MSCUT8101481 | GLDU7119158 | Recovered paper for recycling | Recovered paper for recycling | Savannah | Antwerp | $ 6,742.40 |
| Borbet Alabama | Borbet, Auburn, AL | Borbet Solingen GmbH, Solingen, Germany | Senator BOL 18-85-000494-02 | MEDU8832289 | Wheels for motor vehicles | Wheels for motor vehicles | Savannah | Bremerhaven | $ 31,950.00 |
| | | | | | | | Total | | $ 1,519,687.73 |

ATTACHMENT D

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|
| Anheuser-Busch International Inc. | **In Pelorus bill of lading:** Satellite Logistics Group, Inc. (Houston, Texas) | **In Pelorus bill of lading: SIRL** Interaktive Logistics GMBH (Garching, Germany) | MSCUH8801279; Pelorus B/L DENBRVC00556 | CLHU8517408 | Empty beer kegs | $ 64,100.00 | Houston | Bremerhaven |
| | **In Pelorus bill of lading:** Satellite Logistics Group, Inc. (Houston, Texas) | **In Pelorus bill of lading: SIRL** Interaktive Logistics GMBH (Garching, Germany) | MSCUH8802624; Pelorus B/L DENBRVC00561 | MSCU8449247 | Empty beer kegs | $ 73,400.00 | Houston | Bremerhaven |
| | **In Pelorus bill of lading:** Satellite Logistics Group, Inc. (Houston, Texas) | **In Pelorus bill of lading: SIRL** Interaktive Logistics GMBH (Garching, Germany) | MSCUTP247467; Pelorus B/L DENBRVC00567 | INKU6589292 | Empty beer kegs | $ 74,000.00 | Port Everglades | Garching |
| ICC Chemical Corporation | ICC Chemical Corporation | To Order | MSCUOE642282; MTS Logistics BOL 51206MS15537 | MSCU4260424 MSCU4866772 MSCU5960166 MSCU4684206 | Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride | $ 87,550.00 | New Orleans | Izmir, Turkey |
| | In United Transport Tankcontainer BOL: Stannica, Inc., King of Prussia, PA | Arkema Vlissingen BV, Netherlands | United Transport Tankcontainer BOL 155860 | GESU8017431 | Tetraoctyltin Crudes Isotank | $181,551.30 | New Orleans | Antwerp |
| | In United Transport Tankcontainer BOL: Stannica, Inc., King of Prussia, PA | Arkema Vlissingen BV, Netherlands | United Transport Tankcontainer BOL 155859 | TCLU9006245 | Tetraoctyltin Crudes Isotank | $180,468.66 | New Orleans | Antwerp |
| | Arkema, Inc., King of Prussia, PA | Arkema France, Loison, France | MSCUH8802715 | MSCU5025760 | Lotryl 17 BA 07N Resin | $36,093.75 | Houston, TX | Antwerp |
| | | | | | Total | $ 697,163.71 | | |

ATTACHMENT D   Page 1

ATTACHMENT E

| Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|
| Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUOE641920 | MEDU8355798 | Bleached Paperboard | ? | New Orleans, LA | Liverpool, UK |
| Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUT8103909 | MSCU7242131 | Bleached Paperboard | $ 37,538.00 | Savannah, GA | Liverpool, UK |
| | | | | TOTAL | $ 37,538.00 | | |

ATTACHMENT E    Page 1

ATTACHMENT F

| Insured | Shipper | Consignee | Ocean B/L No. | Container | Cargo | No. Packages | Origin | Destination Port | Invoice Value |
|---|---|---|---|---|---|---|---|---|---|
| | Compania Tequilera De Arandas, S.A. DE C.V., Prado Sur Aguascalientes, Mexico | Vida Tequila USA, LLC, 1629 East Hig Oaks Lane, Draper, Utah | MSCUM3939347 | TCKU3773767 | Tequila | 346 | Altamira, MX | Bremerhaven, Germany | $46,247.00 |
| | Allied Exports Inc., Houston, Texas | To Order of State Bank of India, Gujarat, India | MSCUH8799580 | MEDU7152034 | Unsorted Mixed and other worn used clothing | 43 | Houston, TX | Mundra, India | $6,549.60 |
| | Allied Exports Inc., Houston, Texas | To Order of Oriental Bank of Commerce | MSCUH8799697 | DRYU9401054 | Old & used mixed unsorted clothing | 42 | Houston, TX | Mundra, India | $6,424.50 |
| | Allied Unlimited Inc., Houston, Texas | To Order of Axis Bank | MSCUH8799994 | MSCU8351501 | Old & used mixed clothing | 41 | Houston, TX | Mundra, India | $5,550.00 |
| | Allied Unlimited, Inc., Houston, TX | To Order of Axis Bank | MSCUH8802210 | MSCU8055747 | Old and used mixed clothing | 40 | Houston, TX | Mundra, India | $4,926.75 |
| | Carolina Ocean Lines Inc., Morehead City, NC 28557 | Hardwood Timber Sales Ltd., Liverpool, United Kingdom | MSCUMQ023378 | MSCU5721921 | White Oak KD Lumber | 12 | Charleston, SC | Liverpool, UK | $34,457.99 |
| | | | | | | | | Total | $104,155.84 |

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Packages | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Altamis B.V. | **In Pelorus BOL:** BASF Corporation (109 Highway 131, Vidalia, LA) | **In Pelorus BOL:** Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE639445; Pelorus BOL EWRRTMC00925 | INBU5317770 | Alumina | 18 | $24,955.56 | $28,728.88 | New Orleans, LA | Rotterdam |
| | **In Pelorus BOL:** BASF Corporation (109 Highway 131, Vidalia, LA) | **In Pelorus BOL:** Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE640484; Pelorus BOL EWRRTMC00930 | CRXU4554689 | Alumina | 18 | $24,955.56 | $24,955.56 | New Orleans, LA | Rotterdam |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | MEDU2712706 | Bulk Honduras Coffee washed | 300 | $691,825.40 | | Puerto Cortes | Hamburg |
| | | | | MEDU6046486 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | FCIU4326417 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | CDXU1055857 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU6821346 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU6480492 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU6699808 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU3925877 | Bulk Honduras Coffee washed | 300 | | | | |
| Weber & Schaer | Goodyear (Akron, OH) | Weber and Schaer (Hamburg, Germany) | MSCUM8801386 | GLDU4079621 | Synthetic Rubber | 567 | $91,438.54 | | Houston, TX | Hamburg |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TEXU7336070 | Volkswagen RPU Frame Line | 4 | $4,200,008.00 | | Altamira, MX | Hamburg |
| | | | | MSCU4774357 | Volkswagen RPU Frame Line | 3 | | | | |
| | | | | TTNU5415610 | Volkswagen RPU Frame Line | 3 | | | | |

ATTACHMENT G

| Consignee/Shipper | Container | Description | Qty | Value | Port | Port |
|---|---|---|---|---|---|---|
| Volkswagen Group of America Inc., 4150 Perimeter Industrial Parkway, Jacksonville, FL 32219 | MEDU4130685 | Volkswagen RPU Frame Line | 3 | | | Bremerhaven |
| | MSCU5773756 | Volkswagen RPU Frame Line | 2 | | | Bremerhaven |
| | TCNU7160623 | Volkswagen RPU Frame Line | 6 | | | |
| | TCNU7456554 | Volkswagen RPU Frame Line | 1 | | | |
| Volkswagen Logistics GmbH & Co., Wolfsburg, Germany / Volkswagen AG, Wolfsburg, Germany | MSCUT8100459 / MSCU7224400 | 106 cases transmissions; 35 cases engines | 143 | $213,920.00 | Savannah | |
| | MSCUT8103420 / MSCU7055233 / TGHU6092017 / MSCU8964078 / MSCU9788923 | Empty Racks | 208 | $2,080.00 | Savannah | |
| Volkswagen Group of America, 2200 Ferdinand Porsche Drive, Herndon, VA 20171 / Rudolph Logistik Gruppe GmbH, Kassel, Germany | MSCUH8800339 / MEDU8735587 | Auto parts | 1,346 | $58,904.19 | Houston | Bremerhaven |
| | | Total | | $5,306,007.25 | | |

ATTACHMENT H

| Named | Shipper | Consignee | Bill of Lading | Containers | Cargo | No. Packages | Origin | Destination | Value |
|---|---|---|---|---|---|---|---|---|---|
| Global Shipping Services LLC, 21 Fadem Road Unit 14, Springfield NJ07081 | Global Shipping Services LLC, 21 Fadem Road Unit 14, Springfield NJ07081 | UAB Baltoila Rodar International Baltic, Minijos G 2-304, Klaipeda | MAECMABR22194 | INXK039537 | NON HAZ MACHINERY (5,919,000) | 3 PKGS | HOUSTON | KLAIPEDA | $ 93,759.90 |
| UAB Baltoila Rodar International Baltic, Minijos G 2-304, Klaipeda | Shipco Transport Inc. (HOU), 1235 North Loop West, Suite 450, Houston, Texas 77008, USA | UAB Baltoila Rodar International Baltic, Minijos G 2-304, Klaipeda | MECHMB03861 | GITU0523179 | WIRE AND CABLE (9,089,000 KGS) | 14 PIECES | HOUSTON | KLAIPEDA | $ 195,217.34 |
| Syngenta Crop Protection, Monthey Ia 842 342, Usine de Monthey CH-1870 Monthey | Wayfinbert LtI Inc., 2384 Larry Jeffries Road Elgin SC 29045-5202 USA, Monthey | Syngenta Crop Protection, Monthey Ia 842 342, Usine de Monthey CH-1870 Monthey | MAECMAQ02557 | MAEU7718619 | CHEMICALS (19,918,600 KGS) | 36 PKGS, | CHARLESTON | ANTWERPEN | $ 292,782.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Molnlycke Health Care OY, Salmelahdentie 6, 50100 Mikkeli, Finland | MGCUT09795 | TRU0051003 | NON HAZARDOUS SYNTHETIC FIBER ( 6,945.47 KGS) | 99 ROLLS | SAVANNAH | KOTKA | $ 48,020.18 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont de Nemours (Nederland), Dordredt Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | MECUC6164375 | ELRU0544626 | UN0220 PENTAFLUOROETHANE (28,416.76 KGS) | 1 TANK | NEW ORLEANS | ROTTERDAM | $ 153,922.89 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont de Nemours (Nederland), Dordredt Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | MGCUC6646075 | ELRU0544653 | UN0220 PENTAFLUOROETHANE (28,308.04 KGS) | 1 TANK | NEW ORLEANS | ROTTERDAM | $ 151,644.54 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin de Pavillon, 1218 Le Grand-Saconex, Switzerland | MGCUC6642025 | GLDU4046952 | SYNTHETIC RUBBER - DOE N.R ( 21,000.000 KGS) | 800 BAGS | NEW ORLEANS | ANTWERP | $ 80,600.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconex, Switzerland | MGCUC6659000 | MEDU4091866 | SYNTHETIC RUBBER DOE N.R (20,320.000 KGS) | 960 BAGS | NEW ORLEANS | ANTWERP | $ 95,460.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconex, Switzerland | MGCUC6640295 | MEDU3608146 | SYNTHETIC RUBBER DOE N.R (20,000.000 KGS) | 880 BAGS | NEW ORLEANS | ANTWERP | $ 88,440.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Danisco Czech Republic A.S., Pilsadska U1, 6, CZ-200 09 Smirice, Czech Republic | MGCUC6509134 | CLHU4029240 | SUPRO PROTEIN (18,737 KGS) | 500 BAGS, | NEW ORLEANS | ANTWERP | $ 81,960.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanshofweg 1, Lopez, B-8900, Belgium | MGCUC6593398 | TCNU7168352 | SUPRO PROTEIN (18,737 KGS) | 900 BAGS, | NEW ORLEANS | ANTWERP | $ 92,780.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanshofweg 1, Lopez, B-8900, Belgium | MGCUM679449 | MEDU4411071 | SUPRO PROTEIN, SOY PROTEIN (18,209 KGS) | 874 BAGS, | NEW ORLEANS | ANTWERP | $ 89,841.60 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanshofweg 1, Lopez, B-8900, Belgium | MGCUC6640005 | MEDU4090113 | SUPRO PROTEIN (18,737 KGS) | 900 BAGS, | NEW ORLEANS | ANTWERP | $ 61,360.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanshofweg 1, Lopez, B-8900, Belgium | MGCUM794623 | MEDU6461060 | SUPRO PROTEIN (18,737 KGS) | 900 BAGS, | HOUSTON | ANTWERP | $ 105,500.00 |
| | E.I. du Port de Nemours and Company and its affiliate including: Solae LLC, Danisco USA Inc. and Danisco US Inc CO/ E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanshofweg 1, Lopez, B-8900, Belgium | MGCUM794681 | TGHU6133991 | SOY FIBRE (10,959 KGS) | 1,000 BAGS, | HOUSTON | ANTWERP | $ 55,000.00 |

ATTACHMENT H

| Shipper | Consignee | Booking No. | Container/Reference Nos. | Commodity | Quantity | Load Port | Discharge Port | Amount |
|---|---|---|---|---|---|---|---|---|
| Keystone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | MSCUC6540369 | AMFU168096;AMFU178835;CAIU381120;CAXU029 0740;GSTU074780;MEDU117421;MEDU165469;... U18936281 | TITANIUM DIOXIDE (919,300 KGS) | 500 BAGS | NEW ORLEANS | ANTWERP | $ 1,575,000.00 |
| Keystone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | MSCUC6541862 | CARU082839;FSCU278675;GATU029844;GLDU02 9998;MEDU162814;MEDU203160;... K15840618 | TITANIUM DIOXIDE (919,300 KGS) | 500 BAGS | NEW ORLEANS | ANTWERP | $ 1,575,000.00 |
| Keystone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | MSCUC6543999 | CAXU270705;CAXU290955;EGLU151525;FSCU00 6990;GSTU731398;INBU099973;... K14990989 | TITANIUM DIOXIDE (592,820 KGS) | 1,200 BAGS | NEW ORLEANS | ANTWERP | $ 1,071,000.00 |
| Keystone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | MSCUC6540419 | CAXU270735;GLDU296855;MEDU152915;FSCU09 4290;MEDU874050;MEDU846094;... CO125967;TRIU843363;TRIU84 | TITANIUM DIOXIDE (235,045 KGS) | 32,760 BAGS | NEW ORLEANS | ANTWERP | $ 1,004,850.00 |
| Merdian Marketing & Logistics Inc, Industrial Park, 1556 Cantishayne Road, Solae-D Wilmington, NC 29401, USA | Danlos Czech Republic A.S., P/a Danlos UI, R. CZ-003 03 Sedlice, Czech Republic | MCCUM5911261 | MEDU4178861;TGHU4934111 | PECTIN (42,247.700 KGS) | 72 PACKAGES | ALTAMIRA | BREMERHAVEN | $ 441,381.19 |
| Merdian Marketing & Logistics Inc, ... | Solea Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | MSCUM3919927 | AMFU870493;GESU543002;DRSH583706;GLDU30 0490;MEDU71749748;MEDU773234;... | PERSIAN LIME PEEL (211,304.000 KGS) | 4,176 BAGS | ALTAMIRA | BREMERHAVEN | $ 240,568.95 |
| Merdian Marketing & Logistics Inc, ... Road, Solae-D Wilmington, NC 29401, USA | Danlos Ltd., Lifynedskaye Street 6, St-Petersburg, Russia | MSCUM2022180 | TEIU7269223, OXIU407289 | Kraft Paper (40,588 Kgs) | 38 Rolls, | CHARLESTON | CONSTANTA | $ 36,509.52 |
| Merdian Marketing & Logistics Inc, ... | Danlos Ltd., Lifynedskaye Street 6, St-Petersburg, Russia | MSCUM2022222 | TRLU6379227 | Kraft Paper (19,463 Kgs) | 19 Rolls, | CHARLESTON | BREMEN | $ 12,831.79 |
| Merdian Marketing & Logistics Inc, ... | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 Russia | MSCUM2022626 | TTNU5832200 | OF FURNITURE (2,024 KGS) | 37 CTNS | CHARLESTON | KALININGRAD | $ 19,341.50 |
| Merdian Marketing & Logistics Inc, ... | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 USA | MSCUM6221778 | TGHU6881133 | FURNITURE & ACCESSORIES (2,237 KGS) | 235 CTNS, | CHARLESTON | KOTKA | $ 71,813.44 |
| Merdian Marketing & Logistics Inc, ... | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 USA | MSCUM2022529 | TLLU5955367 | FURNITURE & ACCESSORIES | 145 CTNS, | CHARLESTON | SAINT PETERSBURG | $ 120,317.62 |
| Amit Industries, Khan No. 35, Shradhanand Park, Main Road Bhalswa Dairy, Village Jahangir Puri, Delhi-110042, India | J Preston International Inc., P.O. Box 730931, Corona Elmhurst, New York 11373-0931 | MSCIFR102499 | MEDU2256189 | SILICON ELECTRICAL STEEL STRIPS (16870 KGS) | 9 PKGS | SAVANNAH | NHAVA SHEVA | $ 13,696.40 |
| Resolute Forest Products US Inc., 5300 Cureton Ferry Rd, Catawba SC 29704, United States | Hoga SA Hygienoproducts, Industriestrasse 11, Rest let Beuren CH-9246 Switzerland | MSCIFE102384 | FSCIU578463;MEDU668930 | FLUFF PULP (57,209 KGS) | 68 ROLLS | SAVANNAH | ANTWERP | $ 33,465.48 |
| Resolute Forest Products US Inc., 5300 Cureton Ferry Rd, Catawba SC 29704, United States | Glatfelter Falkenhagen GmbH, Gewerbeaasch Prignitz/Falkenhagen, Am ... 23, D-16928 Pritzwalk, Germany | MSCIFE102820 | CAIU715107;GLDU090073;GLDU0968238;MEGU0T 90315;TCLU54500200;TRLU0974838;TTNU9624 0277 | FLUFF PULP (129,211 KGS) | 112 ROLLS | SAVANNAH | BREMERHAVEN | $ 109,541.99 |
| Raghovat Textiles PVT. Ltd., Plot 391, Sector IV, Kandia Special Economic Zone, Gandhidham (Kutch) 370230 India | Tasman Overseas International, (a division of Tasman Nat'l Inc.), on behalf of Savas Recycling Inc., 9 Urmaby Court, Richmond Hill, on L4S 4P4 | MSCUI0793766 | MEDU9388668 | USED MIXED CLOTHING (20,986 KGS) | 67 BALES, | HOUSTON | MUNDRA PORT | $ 6,500.00 |

ATTACHMENT H

| Shipper | Consignee | Third Party | Container / Reference No. | Description of Goods | Quantity | Origin | Destination | Value |
|---|---|---|---|---|---|---|---|---|
| Raghwati Textiles PVT. Ltd., Plot 261, Sector IV, Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | Raghwati Textiles PVT. Ltd., Plot 261, Sector IV, Special Economic Zone, (Kutch) 370230 India — Kandla Gandhidham | Texsas Overseas International, (a division of Texman Int'l Inc.), on behalf of Savers Recycling Inc., 5 Kennedy Court, Kelowna | MCU1830073 / TCNU7689776 | USED MIXED CLOTHING (18,481 KGS) | 25 BALES | SAVANNAH | MONDRA POST | $ 5,383.24 |
| Lancer Europe, S.A., Molenbaustraweg 292, B-3590 Zwertem, Belgium | Lancer Europe, S.A., Molenbaustraweg 292, B-3590 Zwartem, Belgium | Lancer Incorporated | MCU1860079 / MSCU6476954 | BEVERAGE MACHINERY & PARTS (4793 KGS) | 190 CARTONS | HOUSTON | ANTWERP | $ 294,564.85 |
| Reliance Industries Ltd., Dahej Manufacturing Division, PO: Dahej, Taluka: Vagra, Gujarat India | Reliance Industries Ltd., Dahej Manufacturing Division, PO: Dahej, Taluka: Vagra, Gujarat India | North America Inc., Marshall, TX, 3200 W. University Ave., P.O. Box 790, Marshall, TX 75670 | WCTMHOUMA4059372-01 | ACTIVATED CARBON/NON HAZARDOUS PETROGANCO | 360 BAGS ON 12 PALLETS | HOUSTON | NHAVA SHEVA | $ 19,577.04 |
| Mega Rubber Technologies PVT. Ltd., Unit V F-92, Industrial Area, Khushkera Bhiwadi, Dist-Alwar, Rajasthan, 301019 | Mega Rubber Technologies PVT. Ltd., Unit V F-92, Industrial Area, Khushkera Bhiwadi, Dist-Alwar, Rajasthan, 301019 | Stemaco USA Inc, 220 North Main Street, Hudson OH 44236 | MCU1980038 / MSU4079261 | SYNTHETIC RUBBER/ETHYLENE (10,918,000 KGS) | 22 CRATES | HOUSTON | NHAVA SHEVA | $ 63,555.50 |
| Maptraseo, 1 North Bridge Road 24-08, 179094 Singapore, Singapore | Maptraseo, North Bridge Road 24-08, Singapore | Premora International Inc, 3900 10 Gessner, Houston Texas 77063 | MCU4802150 / HKU6564051,TRU3569661 | MIXED PLASTIC FLOOR SWEEPING OF LDPE/HDPE LOADED IN BULK | 41,768 MT | HOUSTON | HALDIA | $ 51,163.35 |
| JSW Steel Ltd, P O Vidyanagar, 583 275, Village Torenagallu, Dist. Bellary (Karnataka) India | To Order of JSW Steel Limited (A/C JSW Projects Limited) | Mifava Technologies, Inc., 2725 Water Ridge Parkway, Suite 300, Charlotte, North Carolina 28217, USA | 939109593 / MCGU8934147 | DIRECT REDUCED IRON PLANT (DRI) (1,341 KGS) | | HOUSTON | CHENNAI, INDIA | $ 15,000.00 |
| Roop Rubber Mills Ltd, 2i-25, I. D.o., Maruti Road, Gurgaon 122001, Haryana India | To the Order of HDFC Bank Ltd, SCF-29, SEC-14, Gurgaon 122001, Haryana India | Stemaco USA Inc, 220 North Main Street, Hudson OH 44236 | MCU4800207 / CXU5073958 | SYNTHETIC RUBBER (19,173 KGS) | 24 CRATES | HOUSTON | MONDRA PORT | $ 69,627.25 |
| Unilever / TIGI Int. Ltd., TIGI House, Bentinck Rd., West Draytom, UB7 7HU, Uk | Expedition International (UK) Ltd., 1 Ascot Road, Bedfont, Middlesex TW14 8QJ, United Kingdom | Expedition Intl of Washington Inc, 506 E. Dallas Rd., Grapevine TX 76051, USA | MCU4800099 / GATU4596751,CLOU0733189,MGCU8488913,TCNU7 / 832266 | HAIR CARE PRODUCTS (47,069 KGS) | 302 PKGS | HOUSTON | FELIXSTOWE | $ 270,186.63 |
| Unilever / TIGI Int. Ltd., TIGI House, Bentinck Rd., West Draytom, UB7 7HU, Uk | Expedition International (UK) Ltd., 1 Ascot Road, Bedfont, Middlesex TW14 8QJ, United Kingdom | Expedition Intl of Washington Inc, 506 E. Dallas Rd., Grapevine TX 76051, USA | MCU4800211 | HAIR CARE PRODUCTS (33,890 KGS) | 93 PKGS | HOUSTON | FELIXSTOWE | $ 259,020.79 |
| | | | | | | | | $ 9,029,707.01 |

ATTACHMENT I

| Underwriter/Client | Insured | Shipper | Consignee | Bill of Lading | Container No | Description of Cargo | No. Packages | Origin | Destination | Invoice Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Aviva | Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE519399 | GATU 4385682 | White Oak Strip | 15 bundles | Mobile | Grangemouth | $ 30,092.50 |
| Aviva | Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE19373 | CRXU 4994395 | White Oak Strip | | Mobile | Grangemouth | $ 31,292.50 |
| Lampe & Schwartze | VOTG | | | | CRXU 8690003 | Tank Container only | Tank Containers only | Charleston | Klaipeda | |
| Lampe & Schwartze | VOTG | | | | CRXU 8676453 | Tank Container only | Tank Containers only | Charleston | Klaipeda | |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUMQ021604 / MSCUMQ021612 / MSCUOE640898 | TCNU 7951352 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 113,533.92 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUOE640898 / MSCUOE640898 | CAIU 8663803 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 112,800.84 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | USCH3722200144 / MSCUOE640898 | IRNU 9525441 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 112,909.08 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | USCH3722200144 / MSCUOE640898 | MEDU 8950471 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 113,538.84 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | USCH3722200144 / MSCUOE640930 / USCH3722200145 | TCLU 5607171 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 101,463.04 |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU 7428147 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRSU 6138945 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8284436 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8083703 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8994211 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRLU 6209684 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8958765 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU 7407484 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU 7412900 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8993344 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519670 | TRIU 8954693 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519670 | GESU 9044853 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To order | MSCUOE519670 | TCLU 1096474 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519670 | CRLU 1241148 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Cameron International Parts, LLC | GE Transportation Parts, LLC | TTS Energy AS | 6330-9534-206.068 | TRIU 7088310 | Motor AC | 4 crates | Houston TX | Kristiansand | $ 381,110.00 |

ATTACHMENT I

| Insurer | Insured | Company | Booking | Container | Cargo | Quantity | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royal & Sun Alliance | Corning Inc | Corning Incorporated | MSCUH8802152 | GLDU 0437305 | Dispal 15NA4 Alumina PWD Acrilamido, | 20 packages | Houston TX | Antwerp | € 82,908.00 |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation C/O Kaneb Terminals | 448807 TCVU 2113257 | | Methylpropanesu Lfonic Acid, Sodium Salt 50% | 20 tank containers | Houston TX | Eastham | |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation C/O Kaneb Terminals Lubrizol France | 448807 HOYU 2111283 | | Lubricating Oil, Additives, Acydic Amides | 20 tank containers | Houston TX | Eastham | |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation C/O Kaneb Terminals Lubrizol France | 443981 TCLU 9210238 | | Elevated Temperature Liquid | 20 tank containers | Houston TX | Rouen | |
| Royal & Sun Alliance | Lubrizol | Lubrizol Advanced Materials Eurpoe | MSCUH8795794 | MSCU 1767312 | Synthetic Resin | 10 packages | Houston TX | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518946 | CAXU 4048752 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518946 | MSCU 4276755 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518946 | TTNU 4040123 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | CAUX 6306835 | Nylon polymer | 1 Bulk Container | New Orleans | Gebze | $ 57,885.17 |
| Royal & Sun Alliance | Ascend | | MSCUOE519415 | CRSU 1431760 | Resin | | Mobile | Wilhelmshaven | |
| Royal & Sun Alliance | Ascend | | MSCUH8799002 | GLDU 0973571 | | | Houston | Antwerp | |
| Royal & Sun Alliance | Ascend | | MSCUOE640203 | GLDU 4046783 | | | New Orleans | Antwerp | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | GLDU 5328380 | Nylon Polymer | | New Orleans | Gebze | $ 57,858.37 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | GLDU 5380326 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,313.95 |
| Royal & Sun Alliance | Ascend | | MSCUOE519415 | IPXU 2157920 | Caterpillar Spare pats | | New Orleans | Wilhelmshaven | |
| Royal & Sun Alliance | Ascend | | MSCUOE519316 | MEDU 2035420 | Nylon Polymer | 1 Bulk Container | Mobile, AI | Antwerp | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MEDU 2833288 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,019.16 |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MEDU 2962238 | Resin | | Mobile, AL | Liverpool | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MEDU 6314742 | Resin | | Mobile, AL | Liverpool | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MSCU 1562164 | Resin | | Mobile, AL | Liverpool | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MSCU 6101838 | Resin | | Mobile, AL | Liverpool | |
| Royal & Sun Alliance | Ascend | | MSCUOE519415 | MEDU 3315431 | | | Mobile | Wilhelmshaven | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MEDU 3433943 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,474.74 |

ATTACHMENT I

| Insurer | Insured | Forwarder | Container | Container | Commodity | Quantity | Origin | Destination | Value |
|---|---|---|---|---|---|---|---|---|---|
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE640989 | MEDU 3473890 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,099.56 |
| Royal & Sun Alliance | Ascend | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 6213686 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Katoen Natie Global Forwarding | MSCUOE519035 | TCLU 2773190 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Katoen Natie Global Forwarding | MSCUOE519035 | CRXU 2838768 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2087614 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2409367 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MSCU 1528745 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,340.74 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MSCU 1809948 | Nylon polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,233.55 |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518979 | MSCU 4364563 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518979 | MSCU 4617065 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518979 | GLDU4046783 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518979 | GLDU0973571 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518979 | MEDU4180011 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | MSCUOE518920 | MSCU 4781546 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | MSCUOE518920 | MSCU 5970550 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | MSCUOE518920 | GLDU0916740 | Vydyne + Resin 2121V | 26 boxes | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance materials | MSCUOE518953 | MSCU 6284913 | Nylon Polymer 66 | | Mobile,al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance materials | MSCUOE518953 | MEDU2297816 | Nylon Polymer 66 | | Mobile,al | Antwerp | |

ATTACHMENT I

| Insurer | Insured | Shipper | Forwarder | Container No. | Booking/Seal No. | Commodity | Quantity | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Royal & Sun Alliance | Ascend | Ascend Performance materials | | MSCUO518953 | MEDU6788883 | Nylon Polymer 6/6 | 1 Bulk Container | Mobile, al | Antwerp | $ 58,126.35 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | TCKU 3781947 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 57,858.37 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | TCLU 2931947 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 57,751.17 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | TCLU 3113040 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 57,751.17 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | TRLU 2902887 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,394.34 |
| Royal & Sun Alliance | Ascend | | | MSCUO519316 | UESU 2211628 | Nylon Polymer 6/6 | 1 Bulk Container | New Orleans | Antwerp | £ 963,668.64 |
| Royal & Sun Alliance | British Airways | Schenker Inc. | Schenker Ltd. | MSCUH8802319 | TCLU 5954397 | Aircraft Parts | 10 crates | Houston | Felixstowe | |
| Royal & Sun Alliance | British Airways | Schenker Inc. | Schenker Ltd. | MSCUH8802319 | CLHU 8397703 | Aircraft Parts | 6 crates | Houston | Felixstowe | |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation | Lubrizol France S.A. | 56187497 CRXU 8680073 | | Lubricating Oil Additives | | Houston | Rouen | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | | MSCUO519084 | GSTU 9073826 | Resin | 28 boxes | Mobile, AI | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | | MSCUO519316 | MEDU 1827500 | Nyong Polymer 6/6 | 1 Bulk Container | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | GLDU5380326 | | | New Orleans | Gebze | |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | MEDU 6215837 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,796.32 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | MEDU 2030877 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,179.95 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | MEDU 2395031 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,072.76 |
| Royal & Sun Alliance | Ascend | | | MSCUO640989 | MEDU 6346188 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,039.16 |
| Royal & Sun Alliance | Ascend | | | MSCUH8802566 | MEDU 2385031 | | | Houston | Stavanger, Norway | |
| Royal & Sun Alliance | Ascend | | | MSCUO640369 | MEDU 2087614 | | | New Orleans | Antwerp | |
| Waissel's Ltd | | Crystal Intl Corp | Waissels Ltd | USMSY1641200251 | TCKU 2349271 / CRXU 8690003 | Hot Sauce | 2250 cartons | New Orleans | Felixstowe | £ 20,149.25 |
| | Continental | Continental Overseas Partners | Transmode | MSCUMO023485 | MSCU 9558690 | Tyre Cord Fabric | 22 rolls | Charleston | Bremerhaven, Germany | $ 55,850.63 |
| | Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMO023642 | CRSU 9183146 | Tire cord fabric | 26 rolls | Charleston | Bremerhaven, Germany | |
| | Continental | Continental Overseas Partners | Transmode | MSCUMO023279 | TCNU 8981686 | Tyre Cord Fabric | 22 rolls | Charleston | Bremerhaven, Germany | |
| | Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICI-EMBACI | | MSCUT8103461 | MSCU 7133589 | Kraft liner of USA origin | 10 rolls | Savanah | Abidjan | € 7,738.00 |
| | Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICI-EMBACI | | MSCUT8103461 | MSCU 8410564 | Kraft liner of USA origin | 10 rolls | Savanah | Abidjan | € 7,738.00 |
| | Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICI-EMBACI | | MSCUT8103461 | INKU 6734298 | Kraft liner of USA origin | 10 rolls | Savanah | Abidjan | € 7,738.00 |
| | Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICI-EMBACI | | MSCUT8103461 | TGHU 7080514 | Kraft liner of USA origin | 10 rolls | Savanah | Abidjan | € 7,738.00 |
| | Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICI-EMBACI | | MSCUT8103461 | MSCU 7238487 | Kraft liner of USA origin | 10 rolls | Savanah | Abidjan | € 7,738.00 |

ATTACHMENT I

ATTACHMENT I

| Company | Supplier / Plant | Part | Reference No. | Container No. | Description | Qty | Destination | Origin | | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICHEMBACI | | MSCU8103461 | MSCU 7497913 | Kraft liner of USA origin | 10 rolls | Savannah | Abidjan | € | 7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MICHEMBACI | | MSCU8103461 MSCU8103370 MSCU8103370 | MSCU 7645543 MSCU 7909733 TGHU 8298373 | Kraft liner of USA origin Auto Parts Auto Parts | 9 rolls | Savannah Savannah Savannah | Abidjan Wilhelmshaven Wilhelmshaven | € $ | 7,738.00 24,199.01 |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-13 | MSCU 9886030 | SP BF SUP OTR RH E70 for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-12 | MSCU 8413835 | SP BF UPR PNL W / SRA F25 prime for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-11 | MSCU 8249697 | SP MDL Carrier LWR LH E70/E71 for motor vehicles | 18 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-10 | MSCU 8175378 | SP BF TR-PNL W/O FIN E70 for motor vehicles | 13 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-09 | MSCU 7241789 | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | 16 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-08 | MEDU 8949995 | SP BF UPR PNL W/SRA F25 prime for motor vehicles | 10 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-07 | MEDU 8570471 | SP SDE PNL F EC LH E70 prime for motor vehicles | 14 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-06 | MEDU 8568258 | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | 14 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-05 | MEDU 8195853 | SP SDE PNL F EC SRA RH E70 prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-04 | INKU 6624304 | SP BR UPR PNL F25 prime for motor vehicles | 16 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-03 | GATU 8184984 | SP BF UPR PLN W/SRA F25 prime for motor vechiles | 15 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium | 2.7 | 18-85-0004095-02 | CLHU 4413025 | SP SDE PNL F EC SRA E70 prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior | 2.7 | 18-85-0004095-01 | CAXU 8143995 | SP SDE PNL F LH E70 prime for motor vehicles | 13 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior | 2.7 | 18-85-0004092-09 | MSCU 7600934 | SP BF UPR PNL E70LCI prime for vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior | 2.7 | 18-85-0004092-08 | MSCU 8416475 | SP BR PDC E70DP prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior | 2.7 | 18-85-0004092-07 | CRXU 9774768 | SP BF LWR PNL PDC E70LCI for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |

ATTACHMENT I

| Customer | Shipper | Consignee | Reference No. | Container No. | Description | Quantity | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-06 | MEDU 8369580 | SP BR PDC E70DP prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-05 | MSCU 7171871 | SP BR UPR 8CYL E71 for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-04 | TCLU 5470638 | SP BR PDC UPR 6CYL E70LCI prime for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-03 | GLDU 0776802 | SP SDE PNL F SRA RH E71 prime for motor vehicles | 13 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-02 | MEDU 8558985 | SP BR PDC UPR 6CYL E70LCP prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | MSCUMQ021950 | MSCU 9161297 | SP BR UPR 6CYL E71 for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | |
| BASF | Merisol USA LLC | BASF SE | 356888890 | SUTU 2642633 | Para-cresol | 1 tank | Houston | Antwerp | $ 81,023.25 |
| BASF | Merisol USA LLC | BASF SE | 356888890 | SUTU 2641642 | Para-cresol | 1 tank | Houston | Antwerp | $ 80,733.45 |
| BASF | Merisol USA LLC | BASF SE | 356888890 | SUTU 2645740 | Para-cresol | 1 tank | Houston | Antwerp | $ 80,769.68 |
| BASF | Bulkhaul UK Hoyer Global as agent for BASF | BASF Corporation | MSCUMQ023725 | BLKU 2523050 | Sokalan PG 101 | 1 tank | Charlestown, SC | Bremerhaven, Germany | $ 41,706.00 |
| BASF | Anterwerpen BASF SE WLL/DC | BASF Corporation | MSCUH8802519984 / 449172 | CRXU 8519984 | Capromer PD1-20 (PolyCLO NPG2000) | 20 tank containers | Houston TX, USA | Anterwerpen, Belgium | $ 82,844.79 |
| BASF | BASF SE WLL/DC Inbound Logistics | BASF Corporation | MSCU06543033 / 361005 | ICTU 2402324 | Sokalan HP 20 | 1 isotank | New Orleans | Antwerp | $ 55,521.20 |
| BASF | BASF SE | BASF Corporation | MSCU06542589 | SUTU 2636498 | Dimethylaminoethanol | 1 isotank | New Orleans | Antwerp, Belgium | $ 28,585.70 |
| BASF | BASF SE | BASF Corporation | MSCU06542589 / MSCU06542589 / 361030032 | GESU 8026080 | Dimethylaminoethanol | 1 isotank | New Orleans | Antwerp, Belgium | $ 28,571.40 |
| BASF | BASF SE | BASF Corporation | MSCU06542167 / 361033 | SUTU 1037371 | Dimethylaminoethanol | 1 isotank | New Orleans | Antwerp, Belgium | $ 28,571.40 |
| BASF | BASF SE WLL/DC | BASF Corporation | 361033 | SUTU 2641196 | Dimethylaminoethanol | 1 isotank | New Orleans | Antwerp, Belgium | $ 28,528.50 |
| BASF | BASF SE WLL/DC Inbound Logistics | BASF Corporation | MSCU06541144 / 357411 | SUTU 2637597 | Sokalan HP 20 | 1 isotank | New Orleans | Antwerp | $ 55,245.10 |
| BASF | BASF SE WLL/DC Inbound Logistics | BASF Corporation | MSCU06412219 / 358435 | SUTU 2636190 | Sokalan HP 20 | 1 isotank | New Orleans | Antwerp | $ 55,169.80 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUMQ22636 | TGHU 8800922 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUMQ22636 | MSCU 9797210 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUMQ22636 | TCLU 5555611 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUMQ22636 | TTNU 9413702 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |

ATTACHMENT I

ATTACHMENT I

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BASF | Continental Tire North America | Continental AG BASF SE WLL/DC Inbound Logistics | MSCUMQ23618 MSCUE641953 / 358434 | MUSC9332316 | Rubber tyres | 618 packages of tires | Charleston | Bremerhaven, Germany | $ 55,144.70 |
| | | BASF Corporation | | SUTU 2510447 | Sokalan HP 20 | | New Orleans | Antwerp | |
| | EMW AG Werk 2.7 | Draeolmaier Automotiveof America | 18-84-0000158-06 | TGHU 8298373 | Copper wire harness for motor vehicles | 5 pallet | Savannah | Bremerhaven, Germany | |
| | BMW AG Werk 2.7 | Magna Exteriors and Interiors | 18-84-0000158-01 | TGHU 8298373 | Molded roof lining F / panoramic roof for motor vehicles | 7 pallet | Savannah | Bremerhaven, Germany | $ 654.00 |
| | BMW AG Werk 2.7 | IAC Spartanburg | 18-84-0000158-08 | MSCU 7909733 | Rear carpet, air brake cover for motor vehicles | 10 pallets | Savannah | Bremerhaven, Germany | |
| | BMW AG Werk 2.7 | BEHR Industries | 18-84-0000158-09 | MSCU 7909733 | Wood automotive interior trim for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | $ 3,932.27 |
| | BMW AG Werk 2.7 | Mubea Inc. | 18-84-0000158-10 | MSCU 7909733 | Suspension springs for motor vehicles | 4 pallet | Savannah | Bremerhaven, Germany | $ 1,511.50 |
| | BMW AG Plant 2.2 | Carcoustics USA | 18-84-0000158-11 | MSCU 7909733 | Sound insulating door for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | $ 731.70 |
| | BMW AG Werk 2.7 | Proper Polymers | 18-84-0000158-02 | TGHU 8298373 | Bumper mount for motor vehicles | 4 pallet | Savannah | Bremerhaven, Germany | $ 1,820.86 |
| | BMW AG Werk 2.7 | Lear Corporation | 18-84-0000158-12 | MSCU 7909733 | Automotive seating for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | $ 4,772.14 |
| | BMW AG Werk 2.7 | Excell USA Inc. | 18-84-0000158-03 | TGHU 8298373 | Clean air duct for motor vehicles | 2 pallet | Savannah | Bremerhaven, Germany | |
| | BMW AG Werk 2.7 | TI Automotive | 18-84-0000158-04 | TGHU 8298373 | Activated charcoal filter for motor vehicles | 5 pallet | Savannah | Bremerhaven, Germany | |
| | BMW AG Werk 2.7 | IAC Strasburg | 18-84-0000158-05 MSCUMQ23584 MSCUMQ23584 | TGUH 8298373 EURU 1677296 EURU 1678013 | Support for warning triangle; bracket for motor vehicles; Tank Container only; Tank Container only | 3 pallet | Savannah Charleston Charleston | Bremerhaven, Germany Wilhelmshaven Wilhelmshaven | $ 26,000.00 $ 26,000.00 |
| Robert Bosch GmbH | | | MSCUH8793849 | CLHU 4568541 | Removal Goods | | Houston, TX | Bremerhaven, Germany | $ 49,142.50 |
| | | | MSCUH8793849 | GLDU 5486581 | Removal Goods | | Houston, TX | Bremerhaven, Germany | $ 49,142.50 |
| Institut Fur Plastination Lehmann & Viss & CI KG | | | MSCUPE038414 | MEDU 8970945 | Exhibition Equipment | | San Juan, PR | Bremerhaven, Germany | $ 67,677.77 |
| Champion Technologies Inc, USA | | | MSCUH8803044 | MSCU 1402850 | Dianal Acrylic | 16 skids | Houston, TX | Bremerhaven, Germany | $ 68,200.20 |
| ACE UK | Champion Technologies Inc | Champion Dai-Chi Tech, India | | | TBA | 60 drums - 13493kgs | Houston, TX | Hhava Sheva, India | |
| ACE UK | T.I.I Network | TII Network Technologies | | | Electrical Goods | | Charleston | Felixstowe | |
| ACE FRANCE | MSSA | Consortium Cargo Meraux Speciaux | TRLU 6798533 | | Empty Tank | 8985 Houston, TX 1 Houston | Houston, TX Houston | LE HARVE FRANCE | |
| RSA - Belgium | Trafigura | Hoyer Global USA Hoyer Global USA | MSCUH8800792 MSCUH8790258 MSCUH8790258 NVA5488051 | MSSU 8675799 MSSU 8675499 MEDU 6044668 | Lead Ingots | | | Wilhelmshaven | |

Page 7

ATTACHMENT I

ATTACHMENT I

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | AMFU 3056497 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,225.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | IPXU 3848947 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,775.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1121376 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,279.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 6147558 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,002.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 6336891 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,993.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1392505 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,806.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 3315679 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,042.20 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1192472 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,927.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | AMFU 3280418 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 35,744.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 3938998 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,396.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | FCIU 3976249 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,337.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | FCIU 4495490 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,108.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 3883344 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,083.60 |

ATTACHMENT I

ATTACHMENT I

| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | | | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | |
|---|---|---|---|---|---|---|---|---|---|
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MSCU 3899811 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 36,847.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | CRXU 1925847 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,011.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | TGHU 0851836 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,312.20 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | GLDU 5100889 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,182.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | MSCU 1717230 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,328.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | MSCU 6738451 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,044.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | MSCU 6052461 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,288.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | MEDU 2888983 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 35,550.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | MSCU 2960305 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,125.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | MEDU 2799331 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 36,748.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | FSCU 3507385 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,328.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | GATU 0491881 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,189.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUOE642571 | FSCU 3895784 | Glyphosate intermediate bulk kg herbicides | intermediate bulk container 1 | New Orleans | Antwerp | $ 37,083.60 |

ATTACHMENT I

ATTACHMENT I

| | | | | | | | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU0E642571 | MSCU 1655591 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,272.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU0E642571 | MSCU 1633740 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,189.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU0E642571 | GLDU 2301410 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,011.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU0E642571 | MEDU 6603072 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,189.80 |
| IF - Finland | Doskocil Manufacturing Inc | Paghanini Engros AS | MSCUH8802533/OALS 20806 | MSCU 2708309 | Pet Supplies | | Houston | oslo | $ 15,547.48 |
| IF - Finland | | | MSCUT8103149 | | Kraftliner | 21 reels | | | $ 16,229.00 |
| ACE - Belgium | Southwestern Petroleum Corp | NO Southwestern Petroleum Euro | FLOANT1226005 / MSCUH8801444 | MSCU 9002696 | Fibreboard boxes and vartious other items | | Houston | Antwerp | |
| WUTHRICH underwriting agents | Various Vendors | Jean Heybroek BV | MALY0006B328 | TRLU 2134304 | Light Earthmoving Equipment | 5 pieces | Houston | Rotterdam | |
| Xchanging Claims | | | MSCU0E639825 | EXFU 5697158 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 96,440.00 |
| Xchanging Claims | | | MSCU0E639825 | CCRU 5040062 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,400.00 |
| Xchanging Claims | | | MSCU0E639817 | LOGU 4311786 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 90,520.00 |
| Xchanging Claims | | | MSCU0E639817 | EXFU 5440640 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 78,240.00 |
| Xchanging Claims | | | MSCU0E639817 | EXFU 5897598 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,320.00 |
| Xchanging Claims | | | MSCU0E639817 | CCRU 4350187 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,880.00 |
| Xchanging Claims | | | MSCU0E639817 | CCRU 4380382 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,800.00 |
| Xchanging Claims | | | MSCU0E639817 | CCRU 6040268 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 101,720.00 |
| Xchanging Claims | | | MSCU0E639817 | LOGU 4311791 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 91,320.00 |
| Xchanging Claims | | | MSCU0E639817 | SECS 2221800 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 71,600.00 |
| Xchanging Claims | | | MSCU0E639866 | EURU 6361230 | Tetrafluoroethane | | New Orleans | Felixstowe | $ 102,240.00 |
| Xchanging Claims | | | MSCU0E640385 | GRPU 9800209 | Liquified Gas | | New Orleans | Felixstowe | $ 10,223.85 |
| Xchanging Claims | | | MSCUT8103354 | MEDU 8766877 | Souther Yellow line Lumber | | Savanah | Le Havre | $ 18,044.16 |
| Xchanging Claims | | | MSCUT8102943 | CRXU 4005987 | Kraft bleached Wood pulp | | Savanah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8102943 | MEDU 4017215 | Kraft bleached Wood pulp | | Savanah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8102943 | MEDU 4134470 | Kraft bleached Wood pulp | | Savanah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8102943 | MSCU 5966816 | Kraft bleached Wood pulp | | Savanah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8101614 | GLDU 7638908 | Kraft bleached Wood pulp | | Savanah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | | MSCUT8101614 | MSCU 7700466 | Kraft bleached Wood pulp | | Savanah | Antwerp | $ 18,508.91 |

ATTACHMENT I

| Claim | Party | Booking | Container | Commodity | Qty | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|
| Xchanging Claims | | MSCUF8101614 | TCNU 8939840 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | MSCUF8101614 | TGHU 8305955 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | MSCUF8101614 | TRLU 7031905 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | MSCUF8101614 | TTNU 9151602 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | Weyerhaeuser NR Company | MSCUF8101622 | MEDU 7119720 | Kraft bleached Wood pulp | | Savannah | Le Havre | $ 23,072.80 |
| Xchanging Claims | Lenzing Fibers Ltd | MSCUF8102984 | CRXU 4506464<br>FSCU 4748392<br>GLDU 0900364<br>GLDU7623488<br>MEDU 4023141<br>MEDU 4102050<br>MEDU 7152374<br>MSCU 4715056<br>MSCU 4775728<br>MSCU 5547620<br>MSCU 5569552<br>MSCU 8595093<br>TRLU 4130078<br>TTNU 4019487<br>TTNU 4835829 | | | Savannah | Teesport | $ 356,251.13 |
| Xchanging Claims | Diamond Pet Foods | MCE012215-001 | GESU 4095478 | Pet Food | 21 pallets | Charleston | Sofia | $ 23,702.10 |
| Xchanging Claims | Diamond Pet Foods | MCE012616-001 | MSCU 4335570 | Pet Food | 24 pallets | Charleston | Goteborg | |
| Xchanging Claims | Petcare AB / Petrochem Carless Ltd | MSCUH9802343/R12H OU752093 | BLKU 2539328 | Dot 3 Exports | 1 tank | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | R12HOU752075 | BLKU 2524689 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | R12HOU752075 | BLKU 1243917 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | R12HOU752075 | BLKU 1249237 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | R12HOU752075 | BLKU 2528256 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | R12HOU752075 | BLKU 2501934 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Nothern Virginia Trading Co Inc / Avento Co Inc | 16906602 | MSCU 4283116 | Furniture | | Houston | Kotka | $ 32,420.06 |
| Xchanging Claims | Sinamco Trading Co / Schlueter Und Maack GMBH | 512060K515332 | MSCU 6829736 | Green Lentils | | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co / Maack GMBH | 512060K515332 | MEDU 1481032 | Green Lentils | | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co / Schlueter Und Maack GMBH | 512060K515332 | MEDU 1463415 | Green Lentils | | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co / Maack GMBH | 512060K515332 | TCLU 2715906 | Green Lentils | | Houston | Hamburg | |

ATTACHMENT I

ATTACHMENT I

| Claim | Shipper | Consignee | Container 1 | Container 2 | Goods | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | MSCU 1504933 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | CAXU 6710169 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | CARU 2755370 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | MSCU 6556293 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | United Transport Tank Container | United Transport Tank Container | MSCUH88007335 | UTTU 2536061 | Butyronitrile | Houston | Rotterdam | |
| Xchanging Claims | | Newmont Golden Ridge Ltd | | FCIU 2846575 | Railmaster | Houston | Rotterdam | $ 740,714.07 |
| Xchanging Claims | TSL Le Havre | Thermo Fisher | MSCUH8792684 | MEDU 8914540 | Batteries | Houston | Tema | $ 68,928.00 |
| Xchanging Claims | Scienyfic | Celpate PLC | 301500278 | MSCU 8140366 | Plastic Labware | New Orleans | Liverpool | £ 8,869.31 |
| Xchanging Claims | Tradelaner Inc | To Order | MSCUEJ518887 | CLHU 4038840 | Board Feet Marked | Mobile | Vigo | $ 18,678.24 |
| Xchanging Claims | Ocean World Liner | OWL Belgium | MSCUMB640039 | FSCU 4186633 | Devolved Butyl Rubber | New Orleans | Antwerp | $ 11,977.66 |
| Xchanging Claims | Ocean World Liner | OWL Belgium | MSCUMB640039 | MEDU 8852535 | Devolved Butyl Rubber | New Orleans | Antwerp | $ 12,343.76 |
| Xchanging Claims | Ocean World Liner | OWL Belgium | MSCUMB640039 | CARU 5579697 | Devolved Butyl Rubber | New Orleans | Antwerp | $ 12,126.40 |
| Xchanging Claims | Naca Logistics / Gardner Denver Water Jetting Systems Inc | Moolmane Moving | MSCUMQ022495 | MSCU 6333221 | Earthmoving spare parts | Charleston | Dakar | |
| Xchanging Claims | | Aquajet Systems AB | ECCI HOU 5ESTO 04 354454 | MSCU 7831912 | Water blaster | Houston | Stockholm | |
| Xchanging Claims | Pittman Tractor Company Inc | Western Emarr for Road work | ATX03168 | MSCU 7213534 | Concrete Curbing Machine | Mobile | Jeddah | |
| Xchanging Claims | Phoenix International Frieght SVCS Ltd | Tasiast Mauritane Ltd | MSCUMQ024087 | LPTU 2038206 | Earthmoving spare parts | Charleston | Nouakchott | $ 429,950.00 |
| Xchanging Claims | Hansen Martin | Hansen Martin | CPH5489347 | MSCU 4875141 | Used Household Goods | Houston | Copenhagen | |
| Xchanging Claims | Gorgio Gorl USA | Timber Connection | MSCUMQ021265 | TGHU 7589841 | White Oak Lumber | Charleston | Dublin | |
| Xchanging Claims | Gorgio Gorl USA | Timber Connection | MSCUT8101846 | TRIU 5456721 | Tulipwood Lumber Ltd | Savannah | Liverpool | $ 25,559.19 |
| Xchanging Claims | Leeagra Inc | Tirth Agro Technology PVT LTD | 20124159 | MEDU 8298281 | Spraying Machine | Houston | Mundra | $ 40,027.50 |
| Xchanging Claims | | | MSCUGT255085 | MEDU 2038266 | CARDOMOM | Charleston | | |
| Xchanging Claims | | | SBMA5W0012020 | GATU 8810413 | Water Heaters | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | AMFU 3280418 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | CRXU 1925847 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | FCIU 3976249 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | FCIU 4495490 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | IPXU 38489747 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 1121376 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 1192472 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 1392505 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 3315679 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 3883344 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 3938998 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 6177558 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 6336891 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECUO6643272 | MEDU 3899811 | Chemicals | New Orleans | | |

ATTACHMENT I

ATTACHMENT I

| Xchanging Claims | | MSCUO6642571 | GLDU 2301410 | Chemicals | | New Orleans |
| Xchanging Claims | | MSCUO6642571 | GLDU 5100889 | Chemicals | | New Orleans |
| Xchanging Claims | | MSCUO6642571 | MSCUJ717230 | Chemicals | | New Orleans |
| Xchanging Claims | | MSCUO6642571 | MSCU 6738451 | Chemicals | | New Orleans |
| Xchanging Claims | | MSCUO6642571 | TGHU 0851836 | Chemicals | | New Orleans |
| | In MSC BOL-DHL Global Forwarding, Franklin Park, IL; In Danmar BOL: Eaton | In MSC BOL: DHL Global Forwarding, Poland; In Danmar BOL: | | | | |
| Allianz Poland | Eaton Corp., Roxboro, NC | Automotive Systems, Poland | MSCUMQ024038; Danmar CHI089995 | DFSU6584522 | Automotive parts | 16 pallets, 801 cartons | Charleston, SC | Bremerhaven |
| | | | | | Total | | $ 84,463.70 |
| | | | | | | | $ 8,713,319.01 |

ATTACHMENT J

| Underwriter/ Client Insured | | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Zurich | Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Nortvale NJ 07645 USA | Daimler AG Abholdestelle 638 Interpark 37 Offenbach D 76877 Germany | MSCUT8102836 | TRLU5754166 | 13 cages of wire cages, 1 crate (wooden crate) UN3166L 9, 11 packages of cores auto parts non hazardous | $ | 60,024.05 | Savannah | Antwerp |
| Zurich | | Mercedes Benz USA Parts Transportation / Joshua CA Nortvale NJ 07645 USA | Daimler AG Abholdestelle 638 Interpark 37 Offenbach D 76877 Germany | MSCUT8102836 | MEDU8941783 | 40 cases of (wire cages) containing 40 engines UN3166, CL. 9 | $ | 81,906.25 | Savannah | Antwerp |
| Zurich | | Mercedes Benz USA Parts Transportation / Joshua CA Nortvale NJ 07645 USA | Daimler AG Abholdestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | MSCU9447085 | 74 cases of empty palletainers | $ | 6,937.50 | Savannah | Antwerp |
| Zurich | | Mercedes Benz USA Parts Transportation / Joshua CA Nortvale NJ 07645 USA | Daimler AG Abholdestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | FSCU6201249 | 140 cases of empty palletainers | $ | 9,800.00 | Savannah | Antwerp |
| Zurich | | Mercedes Benz USA Parts Transportation / Joshua CA Nortvale NJ 07645 USA | Daimler AG Abholdestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | MSCU8491695 | 122 cases of empty palletainers | $ | 9,431.00 | Savannah | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MSCU9507456 | 25 packages of auto parts | $ | 76,927.14 | Charleston | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | GLDU0517822 | 38 packages of auto parts | $ | 76,769.61 | Charleston | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | CRXU9946050 | 19 packages of auto parts | $ | 33,109.76 | Charleston | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MAXU6279600 | 19 packages of auto parts | $ | 64,080.18 | Charleston | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MEDU8327161 | 20 packages of auto parts | $ | 23,806.05 | Charleston | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | CLHU8910122 | 29 packages of auto parts | $ | 101,483.36 | Charleston | Antwerp |
| Zurich | | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MSCU8712970 | 20 packages of auto parts | $ | 59,379.91 | Charleston | Antwerp |

ATTACHMENT J

| | Consignee | Notify Party | Container 1 | Container 2 | Description | Amount | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Ahladstelle 900 Germersheim Germany | MSCUMQ024129 | MSCU8228349 | 3 packages of seat-belt pretensioners / 50 packages of air bag modules / 29 packages of seat-belt pretensioners / 4 packages of seat-belt pretensioners / 10 packages of seat-belt pretensioners / 19 packages of seat-belt pretensioners / 15 packages of non-haz auto parts / 30 packages of air bag modules | $ 45,541.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024129 | TCNU8984237 | 12 packages of non-haz auto parts | $ 47,573.28 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MLCU9802295 | 20 packages of auto parts | $ 26,567.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TRLU7145301 | 19 packages of auto parts | $ 19,461.89 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7219795 | 15 packages of auto parts | $ 22,193.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9478194 | 37 packages of auto parts | $ 30,986.20 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8516200 | 37 packages of auto parts | $ 38,154.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8888288 | 21 packages of auto parts | $ 17,212.49 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7518008 | 20 packages of auto parts | $ 10,225.60 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7401496 | 15 packages of auto parts | $ 10,013.75 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCLU5486450 | 10 packages of auto parts | $ 14,908.50 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8082887 | 10 packages of auto parts | $ 14,270.50 | Charleston | Antwerp |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CRXU9133351 | 10 packages of auto parts | $ 12,843.45 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU3930618 | 10 packages of auto parts | $ 14,908.50 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9594070 | 8 packages of auto parts | $ 5,176.96 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TRIU9613670 | 12 packages of auto parts | $ 7,970.38 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TTNU9316750 | 17 packages of auto parts | $ 18,262.25 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7284717 | 10 packages of auto parts | $ 7,219.85 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9924969 | 17 packages of auto parts | $ 24,845.51 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | DFSU6585350 | 8 packages of auto parts | $ 12,564.81 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | AXIU5000355 | 27 packages of auto parts | $ 12,347.39 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9101050 | 40 packages of auto parts | $ 24,542.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TGHU8706032 | 14 packages of auto parts | $ 19,734.97 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8355490 | 13 packages of auto parts | $ 7,793.56 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7600209 | 13 packages of auto parts | $ 14,516.14 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCKU9426940 | 17 packages of auto parts | $ 8,472.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9120127 | 8 packages of auto parts | $ 12,306.88 | Charleston | Antwerp |

ATTACHMENT J

| Origin | Shipper | Consignee | Booking | Container | Description | | Amount | Destination | Port |
|---|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7780332 | 9 packages of auto parts | $ | 8,437.54 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8453794 | 11 packages of auto parts | $ | 10,574.07 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CLHU8716077 | 14 packages of auto parts | $ | 15,175.70 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CALU8714407 | 9 packages of auto parts | $ | 12,404.66 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TGHU7478529 | 9 packages of auto parts | $ | 7,742.15 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9052927 | 17 packages of auto parts | $ | 17,964.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7169703 | 6 packages of auto parts | $ | 5,637.41 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9519626 | 8 packages of auto parts | $ | 13,378.88 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCLU510780 | 8 packages of auto parts | $ | 6,584.16 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7698570 | 11 packages of auto parts | $ | 9,135.05 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCKU9064368 | 11 packages of auto parts | $ | 12,528.03 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8438172 | 17 packages of auto parts | $ | 15,168.26 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8539910 | 24 packages of auto parts | $ | 6,469.62 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8336571 | 8 packages of auto parts | $ | 12,207.36 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7168271 | 40 packages of auto parts | $ | 20,458.00 | Charleston | Antwerp |

ATTACHMENT J

| | Shipper | Consignee | Booking No. | Container No. | Description | Amount | Port | Port |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | | | | | | |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024137 | MSCU08427119 | 8 packages of auto parts | $ 4,067.52 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | TCLU5314450 | 24 packages of auto parts | $ 18,334.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | MEDU8599285 | 25 packages of auto parts | $ 38,975.34 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | MEDU8861435 | 26 packages of auto parts | $ 38,209.47 | Charleston | Antwerp |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ024228 | TGHU818627 | 13 packages of auto parts | $ 19,599.09 | Charleston | Antwerp |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CAIU8699489 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CARU9658367 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CLHU9051166 | 93 packages of empty racks | $ 22,294.30 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | DRYU9082424 | 556 packages of empty racks | $ 22,284.28 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | FSCU6038678 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |

ATTACHMENT J

| Origin | Consignee | Notify | Booking | Container | Description | Amount | Port | Destination |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GATU8745215 | 1,167 packages of empty racks | $ 22,994.91 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU0521859 | 984 packages of empty racks | $ 17,086.00 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU7390787 | 1,109 packages of empty racks | $ 23,460.16 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU2284865 | 120 packages of empty racks | $ 18,009.60 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6543856 | 133 packages of empty racks | $ 25,476.96 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6608638 | 538 packages of empty racks | $ 22,155.59 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7022262 | 96 packages of empty racks | $ 47,061.94 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7151399 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8237007 | 537 packages of empty racks | $ 21,791.94 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8382941 | 121 packages of empty racks | $ 21,955.64 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8532255 | 103 packages of empty racks | $ 55,972.94 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8682888 | 112 packages of empty racks | $ 18,282.32 | Charleston | Bremerhaven |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8757734 | 1,567 packages of empty racks | $ 14,348.72 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7200389 | 139 packages of empty racks | $ 30,008.30 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7500725 | 82 packages of empty racks | $ 65,775.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7569042 | 1,365 packages of empty racks | $ 21,792.37 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7758977 | 80 packages of empty racks | $ 31,035.44 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7728729 | 1,118 packages of empty racks | $ 23,871.88 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7860865 | 452 packages of empty racks | $ 20,095.80 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7931737 | 682 packages of empty racks | $ 24,675.00 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU8328902 | 155 packages of empty racks | $ 22,650.22 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9004003 | 1,698 packages of empty racks | $ 9,265.60 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9047284 | 983 packages of empty racks | $ 33,487.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9090824 | 1,850 packages of empty racks | $ 15,546.56 | Charleston | Bremerhaven |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9186850 | 983 packages of empty racks | $ 33,487.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9201975 | 832 packages of empty racks | $ 23,018.38 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9204043 | 144 packages of empty racks | $ 21,084.80 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9375410 | 928 packages of empty racks | $ 10,637.33 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9946079 | 1.181 packages of empty racks | $ 17,112.85 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9956230 | 1.414 packages of empty racks | $ 15,794.16 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9976290 | 913 packages of empty racks | $ 19,412.46 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCKU9104265 | 631 packages of empty racks | $ 20,397.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCKU9573771 | 320 packages of empty racks | $ 13,937.06 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCLU5365484 | 1.741 packages of empty racks | $ 30,550.80 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCNU7011430 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCNU7263663 | 524 packages of empty racks | $ 15,079.84 | Charleston | Bremerhaven |

| Insurer | Shipper | Consignee | Container 1 | Container 2 | Description | Amount | Port | Destination |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU7512346 | 2,163 packages of empty racks | $ 38,149.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU7710742 | 109 packages of empty racks | $ 24,049.38 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU8672230 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRIU9931938 | 2,030 packages of empty racks | $ 15,817.72 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU6628780 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7065654 | 1,284 packages of empty racks | $ 5,925.72 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7077594 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9245830 | 1,403 packages of empty racks | $ 18,363.18 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9846127 | 1,484 packages of empty racks | $ 23,098.04 | Charleston | Bremerhaven |
| Zurich | Daimler AG as agent for Norbert Wagner | Arnhold & Sohn GmbH as agent for Norbert Wagner | MSCUMQ022644 | SCZU3953482 | Household goods | | Charleston, SC | Bremerhaven |
| HDI-Gerling | Neumann Gruppe GmbH | | MSCUVB150588 | MSCU3343720 | 280 bags green coffee | $ 109,799.20 | Arica | LeHavre |
| HDI-Gerling | | | MSCUTP247590 | MEDU1933003 | 250 bags green coffee | $ 57,130.00 | Port Everglades | Hamburg |
| HDI-Gerling | | | MSCULD044313 | MEDU2931460 | 280 bags green coffee | $ 81,001.00 | Puerto Santo Tomas De Castilla, GT | Hamburg |

ATTACHMENT J

| Shipper | Consignee / Address | Notify Party | Container No. 1 | Container No. 2 | Description | Amount | Port | Destination |
|---|---|---|---|---|---|---|---|---|
| HDI-Gerling HDI-Gerling | G.A. Paper International, Markham, Ontario | | MSCUGT255770 | MSCUT3468596 | 275 bags green coffee | $ 111,690.00 | Puerto Santo Tomas De Castilla, GT | Riga, Latvia |
| HDI-Gerling | Voith Fabrics Wilson Kaeser Kompressoren AG, | | MSCUMQ022850 | MSCU6102916 | Synthetic Monofilament Yarn | $ 98,463.00 | | |
| HDI-Gerling | ELG Haniel / Jeworutzal | | MSCUH8800669 | HOTU1602280 | compressor oil S-460 | $ 86,400.00 | Houston | Hamburg |
| HDI-Gerling | | | DMSCUM3928712 | MEDU2328440 | stainless steel scrap | $ 38,984.40 | Veracruz | Rotterdam |
| HDI-Gerling | | | MSCUM3928712 | MSCU1397305 | stainless steel scrap | | Veracruz | Rotterdam |
| HDI-Gerling | | | MSCUM3928720 | MSCU2576497 | stainless steel scrap | 29,693.65 | Veracruz | Rotterdam |
| HDI-Gerling | | | MSCUM3939313 | GATU8228763 | stainless steel scrap | 37,810.00 | Altamira | Rotterdam |
| HDI-Gerling | | | MSCUM3939354 | MSCU9935120 | stainless steel scrap | 37,924.00 | Altamira | Rotterdam |
| HDI-Gerling | | | MSCUM3939412 | CLHU8961304 | stainless steel scrap | 37,791.00 | Altamira | Rotterdam |
| | G.A. Paper International, Markham, Ontario | MCI-EMBACI, Abidjan, Ivory Coast | MSCUT3103891 | TCNU7221267 TGHU6017482 | Kraft liner board Kraft liner board | $ 26,924.12 | Savannah, GA Savannah, GA | Abidjan, Cote D'Ivore Abidjan, Cote D'Ivore |
| | Nate Williams c/o Shipco Transport | | MSCUH8789965 | TRIU5260894 | Household goods | $ 220,000.00 | Houston | Bremerhaven |
| Fursten-Reform Fursten-Reform | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Fursten Reform, Braunschweig, Germany | MSCUM3929355 | CRXU1075363 MEDU6489078 | Metallic drums of honey Metallic drums of honey | $63,407.40 $63,736.00 | Veracruz, Mexico | Hamburg, Germany |
| Fursten-Reform Fursten-Reform Fursten-Reform Fursten-Reform Fursten-Reform | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnese Hoing GmbH & Co. KG, Hammooorer Weg 25, Bargetehelde, Germany | MSCUM3926146 | MEDU2282755 MEDU3718458 MEDU6104237 MSCU2951480 MSCU3902710 | Natural Honey Natural Honey Natural Honey Natural Honey Natural Honey | $383,250.00 | Veracruz, Mexico | Hamburg, Germany |
| Fursten-Reform Fursten-Reform Fursten-Reform | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Lagnese Hoing GmbH & Co. KG, Hammooorer Weg 25, Bargetehelde, Germany | MSCUM3929041 | FCIU2073686 MEDU2187655 MSCU3261004 | Metallic drums of honey Metallic drums of honey Metallic drums of honey | $64,356.00 $63,878.60 $63,506.60 | Veracruz, Mexico | Hamburg, Germany |
| Fursten-Reform | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | DFSU274465 MEDU1399048 | Guatemala Washed Arabica Coffee Guatemala Washed Arabica Coffee | | Puerto Santos Tomas De Castilla | Antwerp |
| | | | | XINU1285970 | Guatemala Washed Arabica Coffee | | | |

Total $ 4,503,345.94

ATTACHMENT K

| Underwriter | Insured (or client if no insurance) | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Packages | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Suomen Energia Juomat Oy | ARK Trading LLC (East Brunswick, NJ) | Suomen Energia Juomat Oy (Finland) | Green Worldwide Shipping LLC 101503834-01 | GLDU7492243 | carbonated soda | 21 pallets | $ 17,425.60 | New Orleans, LA | Helsinki |
| Xchanging Claims | Ascend Performance Materials, LLC (Houston, TX) | Ascend Performance Materials, LLC (Houston, TX) | Kordsa Global Industriyel Iplik Ve Kord Bezi Sanayi Ve Ticaret A.S. (Turkey) | MSCUOE640989 | MSCU1528745 | Nylon polymer | | $ 930,423.66 | New Orleans | Gebze |
| Xchanging Claims | | | | | GLDU5380326 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | GLDU5328380 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu6215837 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | TRLU2902887 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu3433943 | Nylon Polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | MEDU2833288 | Nylon Polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | TCLU3113040 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | MEDU2395031 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | MEDU2030877 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu3473890 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | tcku7781947 | nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | TCLU2931947 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu6346185 | nylon polymer | | | New Orleans | gebze |
| Xchanging Claims | BE Aerospace, Inc. (Tucson, AZ) | BE Aerospace (Tucson, AZ) | British Airways Maintenance (Wales) MCSUH5802315 | | TCLU5954397 | aircraft part | | $ 1,221,755.00 | Houston | Felixstowe |
| Xchanging Claims | | | Air & Sea Stecher Logistics GMBH (Mannheim, Netherlands) | | CLHU8397703 | aircraft part | | | Houston | Felixstowe |
| Xchanging Claims | Richard Murray | Tradelanes (Mobile, AL) | | MSCUOE519142 | TRHU8752547 | cdx plywood | | $ 506,940.94 | Mobile, AL | Antwerp |
| | | | | | MSCU8377764 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | GESU5400621 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | MEDU8647275 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | AMFU8801381 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | GLDU7623636 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | MEDU8391199 | cdx plywood | | | Mobile, AL | Antwerp |

ATTACHMENT K

ATTACHMENT K

| | | | Container | Product | | Amount | Origin | Destination |
|---|---|---|---|---|---|---|---|---|
| Xchanging claims | Lubrizol | Lubrizol corp | MSCU8713771 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | TGHU8581064 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | AMFU8439821 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | MSCU9058099 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | CRXU9080598 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | TGHU6085050 | cdx plywood | | | Mobile, AL | Antwerp |
| Xchanging Claim | | Lubrizol France | 56187497 TOLU9210230 | lubricating additive | $ | 48,537.75 | Houston | LeHavre |
| | | | 443981 CAXU8680073 | lubricating additive | $ | 56,423.95 | Houston | Antwerp |
| Xchanging Claims | Sellari Enterprises | Sellari Enterprises | CRSU6019714 | Chicken products | $ | 66,403.59 | New Orleans | St Peterburg |
| | | OOO Pan Products | MSCUOB641797 | | $ | 2,847,910.49 | | |

ATTACHMENT K

ATTACHMENT L

| Underwriter | Insured (or client if no insurance) | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Handelsmaatschappij Mawipex B.V | | Firestone Building Products Co. | Mawipex B.V. | MSCUH8799564 | TRLU4812541 | UN 1133 Adhesives | $ 55,693.46 | | Houston | Antwerp |
| Handelsmaatschappij Mawipex B.V | | Firestone Building Products Co. | Mawipex B.V. | MSCUH8799432 | MSCU5709227 TRLU5138660 | Building Materials Building Materials | $ 58,703.00 $ 61,112.35 | | Houston | Antwerp |
| Handelsmaatschappij Mawipex B.V | | Firestone Building Products Co. | Mawipex B.V. | MSCUH8788608 | CAIU4108269 MSCU4278212 | Building materials Building materials | $ 61,586.81 $ 64,338.30 | | Houston | Antwerp |
| | Kolar Paper Mills PVT Ltd. | | Kolar Paper Mills PVT Ltd. | MSCUH8798970 | MSCU4543975 TCLU7061834 | | $ 25,000.00 | | Houston | Nhava Sheva, India |
| | | | | | | Total | $ 326,433.92 | | | |

Raymond P. Hayden
John Eric Olson
Anthony J. Pruzinsky
Thomas E. Willoughby
Lauren E. Komsa
Hill Rivkins LLP
Attorneys for Claimants
45 Broadway, Suite 1500
New York, NY 10006

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE M/V MSC FLAMINIA | MASTER FILE:  12 Civ. 8892 (AJN) |
| THIS DOCUMENT RELATES TO: | AFFIDAVIT OF SERVICE BY MAIL |
| VINMAR INTERNATIONAL LTD. v. MEDITERRANEAN SHIPPING COMPANY S.A. | |

STATE OF NEW YORK       :
                                           :
COUNTY OF NEW YORK   :

        The undersigned, being duly sworn, deposes and says:
I am not a party to the action, am over 18 years of age and reside in Brooklyn, New York.  That on the 13th day of December 2013, I served the annexed SUPPLEMENTAL SUMMONS AND AMENDED COMPLAINT by depositing a true copy thereof enclosed in a post paid wrapper, in an official depository under the exclusive care and custody of the U.S. Postal Service within New York state, addressed to each of the following persons at the last known address set forth after each name:

CHALOS O'CONNOR LLP
366 Main Street
Port Washington, NY 11050
Eugene J. O'Connor, Esq.
Timothy Semenoro, Esq.
Robert O'Connor, Esq.
oconnor@codus-law.com
roconnor@codus-law.com
tsemonoro@codus-law.com

Attorneys for Plaintiffs Conti and NSB

CICHANOWICZ, CALLAN, KEANE, VENGROW & TEXTOR LLP
61 Broadway, Suite 3000
New York, NY 10006
Randolph H. Donatelli, Esq.
rdonatelli@cckvt.com
Attorneys for Claimant Satellite Logistics Group Inc. et al.

CASEY & BARNETT, LLC
65 West 36th Street, 9th Floor
New York, NY 10018
Martin F. Casey, Esq.
mfc@caseybarnett.com
Attorneys for Claimant PS International, Ltd. et al.

BROWN GAVALAS & FROMM LLP
355 Lexington Avenue
New York, NY 10017
Peter Skoufalos, Esq.
Patrick O'Mea, Esq.
pskoufalos@browngavalas.com
pro@browngavalas.com
Attorneys for Bulkhaul (USA) Inc. et al.

BADIAK & WILL, LLP
106 Third Street
Mineola, NY 11501-4404
James P. Krauzlis, Esq.
jkrauzlis@badiakwill.com
Attorneys for Claimant, Hartford Fire Insurance Company, et al.

LYONS & FLOOD, L.L.P.
65 West 36th Street, 7th Fl.
New York, NY 10018
Edward P. Flood, Esq.
Jon Werner, Esq.
eflood@lyons-flood.com
jwerner@lyons-flood.com
Attorneys for Mediterranean Shipping Company S.A.

CICHANOWICZ, CALLAN, KEANE, VENGROW & TEXTOR LLP
61 Broadway, Suite 3000
New York, NY 10006
Stephen H. Vengrow, Esq.
Svengrow@cckvt.com
Attorneys for Claimant Shipco Transport Inc.

NICOLETTI HORNIG & SWEENEY
88 Pine Street, 7th Floor
New York, New York 10005
John Nicoletti, Esq.
James F. Sweeney, III, Esq.
Jeffrey Binkley, Esq.
Robert Novak, Esq.
jsweeney@nicolettihornig.com
jbinkley@nicolettihornig.com
jnicoletti@nicolettihornig.com
rnovak@nicolettihornig.com
Attorneys for Stolt Containers B.V.

LIPCON, MARGULIES, ALSINA & WINKLEMAN, P.A.
One Biscayne Tower, Suite 1776
South Biscayne Boulevard
Miami, FL 33131
Michael Winkleman, Esq.
Jason Margulies, Esq.
jmargulies@lipcon.com
mwinkleman@lipcon.com
Attorneys for Claimant Iwona Siuta

DUANE MORRIS LLP
One Riverfront Plaza
1037 Raymond Boulevard, Suite 1800
Newark, New Jersey 07102-5429
James Carbin, Esq.
jwcarbin@duanemorris.com
Attorneys for Danmar Lines Ltd. et al.

GIULIANO MCDONNELL & PERRONE
494 Eighth Avenue
Seventh Floor
New York, NY 10001
Joseph Perrone, Esq.
Nicholas Giuliano, Esq.
Matthew Gorden, Esq.
jperrone@gmplawfirm.com
ngiuliano@gmplawfirm.com
mgorden@gmplawfirm.com
Attorneys for Deltech Corporation


HOLLAND & KNIGHT
31 West 52nd Street

New York NY 10019
Bill Honan, Esq.
Chris Nolan, Esq.
Blythe Daly, Esq.
blythe.daly@hklaw.com
Chris.Nolan@hklaw.com
Bill.Honan@hklaw.com
Attorneys for Panalpina Inc. and
Panalpina World Transport Ltd.

KENNEDY LILLIS SCHMIDT & ENGLISH
75 Maiden Lane, Suite 402
New York, NY 10038
Charles E. Schmidt, Esq.
cschmidt@klselaw.com,
Attorneys for Deltech Corporation

MENDES & MOUNT LLP
750 Seventh Avenue
New York, NY 10019
Stephen V. Rible, Esq.
Stephen.Rible@mendes.com
Attorneys for Stolt Containers B.V.

ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT  06103
Joseph L. Clasen, Esq.
Peter Knight, Esq.
Laura Torchio, Esq.
jclasen@rc.com
pknight@rc.com
ltorchio@rc.com
Attorneys for Cross-Claim Defendants Chemtura Corporation, Chemtura Italy S.R.L. and
Chemtura Europe GmbH

CLARK, ATCHESON & REISERT
7800 River Road
North Bergen, New Jersey 07047
Peter D. Clark, Esq.
pclark@navlaw.com
Attorney for Cross-Claimant Suttons International Ltd. et al.

VINSON & ELKINS LLP
666 Fifth Avenue, 26th Floor
New York, NY 10103-0040

John J. Michael, Esq.
Ari M. Berman, Esq.
Armita Schacht Cohen, Esq.
jmichael@velaw.com
ABerman@velaw.com
ACohen@velaw.com
Attorneys for Cross-Claim
Defendant Huntsman Corporation

Dougherty Ryan Giuffra Zambito & Hession
250 Park Avenue - 7th Floor
New York, NY 10177
James E. Ryan, Esq.
James.Ryan@doughertyryan.com
Attorneys for Conti 11. Container Schiffahrts GMBH
& Co. KG MS MSC FLAMINIA and NSB Niederelbe
Schiffahrtsgesellschaft MBH & Co. KG

Tabak Mellusi & Shisha
29 Broadway, Suite 2311
New York, NY 10006-3212
Ralph Joseph Mellusi, Esq.
rjmellusi@sealawyers.com
Attorneys for Iwona Siuta

Benesch, Friedlander, Coplan & Aronoff LLP
200 Public Square, Suite 2300
Cleveland, OH 44114-2378
E. Mark Young, Esq.
myoung@Beneschlaw.com
Attorneys for Newport

_Christine Burns_

Christine Burns

Sworn to before me this
13th day of December, 2013

_Robt Blm_

Notary Public

ROBERT BLUM
Notary Public, State Of New York
No.01BL4914091
Qualified In Kings County
Certificate Filed In New York County
Commission Expires December 7, 2015