E400

Joseph J. Perrone
Giuliano McDonnell & Perrone, LLP
**Attorneys for DELTECH CORPORATION**
170 Old Country Road, Suite 608
Mineola, New York 11501
Telephone: (646) 328-0120
Facsimile:  (646) 328-0121

- and -

Charles E. Schmidt
Kennedy Lillis Schmidt & English
**Attorneys for DELTECH EUROPE, LTD.**
**& NATIONAL UNION FIRE INS. CO. OF PITTS. PA.**
**a/s/o DELTECH CORPORATION**
75 Maiden Lane, Suite 402
New York, New York 10038-4816
Telephone: (212) 430-0800
Facsimile:  (212) 430-08510

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE M/V MSC FLAMINIA | MASTER FILE: 12 Civ. 8892 (SAS)(FM) |
| THIS DOCUMENT RELATES TO:<br><br>All Actions | **DELTECH'S COUNTERCLAIMS AGAINST CONTI and NSB; CROSSCLAIMS AGAINST STOLT; AND AMENDED CROSSCLAIMS AGAINST MSC** |

Deltech Corporation, by its attorneys, Giuliano McDonnell & Perrone, LLP, and Deltech

Europe, Ltd. and National Fire Union Insurance Co. of Pittsburgh, PA, in its capacity as subrogated

insurer, by its attorneys, Kennedy Lillis Schmidt & English, (collectively referred to herein, solely

for the purposes of this pleading, as "Deltech"), as and for their counterclaims against Petitioners

CONTI 11. CONTAINER SCHIFFAHRTS-GMBH & Co. KG MS "MSC FLAMINIA" ("Conti"),

as owner, and NSB NIEDERELBE SCHIFFAHRTSGESELLSCHAFT MBH & CO. KG ("NSB"), as operator, of the vessel M/V MSC FLAMINIA (the "Vessel"), and, as and for their crossclaims against Claimants MSC MEDITERRANEAN SHIPPING COMPANY S.A. ("MSC") and STOLT TANK CONTAINERS BV ("Stolt"), alleges upon information and belief as follows:

<strong>JURISDICTION, THE PARTIES, AND VENUE</strong>

1.      This is a case of admiralty and maritime jurisdiction within the meaning  of 28 U.S.C. § 1333, Rule 9(h) of the Federal Rules of Civil Procedure, and Rule F of the Supplemental Rules for Certain Admiralty and Maritime Claims.

2.      At all relevant times mentioned herein, Deltech was and still is a corporation organized and existing under the laws of Delaware with a place of business at 11911 Scenic Highway, Baton Rouge, Louisiana 78807 USA.

3.      At all relevant times mentioned hereinafter, Petitioner Conti was and now is a foreign corporation duly organized and existing under the laws of Germany with a place of business at c/o Conti Reederei Management GmbH & Co. Konzeptions KG, Paul Wasserman- Str. 5, 81829 Munich, Germany, and was engaged in business as a common carrier of merchandise by water for hire, and owned, operated, managed, chartered, or controlled the Vessel, which operates in regularly scheduled liner service between ports of the United States and Europe.

4.      At all relevant times mentioned hereinafter, Petitioner NSB was and now is a corporation duly organized and existing under and by virtue of the laws of Germany with an office and place of business at c/o NSB USA, 19059 Greeno Rd., Hwy. 98, Fairhope, Alabama 36532, and was engaged in business as a common carrier of merchandise by water for hire, and owned,

operated, managed, chartered, or controlled the Vessel, which operates in regularly scheduled liner service between ports of the United States and Europe.

5.      At all relevant times mentioned herein, Claimant MSC was and now is a corporation duly organized and existing under and by virtue of the laws of Switzerland with an office and place of business in Geneva, Switzerland, and was engaged in the business as a common carrier of merchandise by water for hire, and operated, managed, chartered, and controlled the Vessel, which operates in regularly scheduled liner service between ports in the United States and Europe.

6.      At all relevant times mentioned herein, New Orleans Terminal LLC ("NOT") was and is a business entity organized and existing under the laws of the State of Delaware with a place of business in New Orleans, Louisiana.

7.      At all relevant times mentioned herein, Container Marine Terminals LLC was and is a business entity organized and existing under the laws of the State of Delaware with a place of business in New Orleans, Louisiana.

8.      At all relevant times mentioned herein, Claimant Stolt was and still is a corporation organized and existing under the laws of the Netherlands with a place of business in Houston, Texas, USA, and was engaged in the business as a common carrier.

9.      At all relevant times mentioned herein, Claimant Newport was and still is a corporation organized and existing under the laws of one of the states in the United States with a place of business located at 1340 Depot St., Cleveland, OH 44116 and was engaged in the business as a common carrier.

10.      At all relevant times mentioned herein, Cargo Claimants are NVOCCs, shippers, consignees, owners, manufacturers, or producers of certain cargoes laden aboard the captioned

Vessel in and about holds 4 and 5 of the Vessel which have filed claims in the referenced proceeding.

11.    All claims against Stolt may be subject to arbitration pursuant to Stolt's General Terms and Conditions, dated August 2011, if the General Terms and Conditions apply, and nothing herein shall be deemed a waiver of Deltech's right to arbitrate its claims against Stolt.

**FACTS**

12.    Deltech Corporation and/or Deltech Europe Ltd. were the shippers, consignees or owners of the goods shipped aboard the Vessel in containers UTCU459701-3, UTCU461521-0 and UTCU473373-7 pursuant to, *inter alia*, Stolt bill(s) of lading 18314233312 and others, and MSC bills of lading MSCUOE640393, MSCUOE640450 and MSCUOE64035l and were the shippers, consignees, or owners of the goods shipped aboard the Vessel in containers GESU801685-7 GESU802272-0 pursuant to Newport bills of lading 56190594 and 56190604 and MSC bills of lading MSCUOE641037 and MSCUOE641078.

13.    On or about July 14, 2012, a fire and explosion occurred aboard the Vessel. The crew evacuated the Vessel in the Atlantic Ocean approximately 1,000 nautical miles from Land's End, England (hereinafter the "Casualty").

14.    As a result of the Casualty, several crew members were allegedly injured; three crew members died; the Vessel suffered damage; and many cargoes, including Deltech's, were damaged and/or lost.

15.    On or about July 17, 2012, salvors reached the Vessel. General Average was declared on or about August 8, 2012.

16.    Conti has asserted that it is entitled to recover from Deltech their proportionate share(s) of alleged General Average expenses, and has sought a declaratory judgment that it is

entitled to General Average contributions from Deltech. For the reasons stated herein, Deltech denies any allegation that it is liable to contribute in General Average.

17.     On or about September 9, 2012, the Vessel arrived and was re-delivered by salvors to Conti and NSB at Wilhelmshaven, Germany, where certain cargo was discharged and the investigation into the cause of the Casualty began.

18.     The Casualty, losses, damages, injuries, and destruction resulting therefrom, <u>for which counterclaims and crossclaims have been or may be made against Deltech, and all other damages in any manner arising out of the Casualty, were occasioned and incurred, in whole, or in part, by the acts of Conti, NSB, MSC, or by the acts of Stolt in their capacities as other than Cargo Claimants</u>.

19.     Further, based on the current evidence, it is believed that certain cargoes, not those of Deltech, caused or contributed to the Casualty that occurred on or about July 14, 2012.

20.     The Casualty, losses, damages, injuries, and destruction resulting therefrom, for which counterclaims and cross claims have been or may be made against Deltech, and all other damages in any manner arising out of the Casualty, were occasioned and incurred, in whole, or in part, by the acts of Conti, NSB, MSC, and/or Stolt.

## AS AND FOR A FIRST COUNTERCLAIM AGAINST CONTI AND NSB

21.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 20, inclusive, with the same force and effect as if fully set forth herein

22.     On or about the dates and at the ports of shipment stated in Exhibit B, there was delivered to the Vessel, Conti, and NSB, shipments described in Exhibit B, which the Vessel, Conti, and NSB received, accepted, and agreed to transport to certain ports of destination identified in Exhibit A.

23.     The Casualty was not caused or contributed to by any fault or neglect on the part of Deltech, but was caused in whole, or in part, by the Vessel, Conti, and NSB in failing to properly care for and transport cargoes stowed aboard the Vessel.

24.     At all material times, Conti and NSB failed to exercise due diligence to make the Vessel seaworthy, and at the material time, the Vessel was unseaworthy, and/or the losses, damages, and expenses suffered by the parties herein were caused by the design, neglect, fault, and privity of the Vessel, Conti, and NSB, or other persons or entities for whose actions or omissions the Vessel, Conti, and NSB were responsible.

25.     The circumstances giving rise to, and the events in the aftermath of, the Casualty that is the subject of this action, and the alleged incurrence of losses, damages, and expenses by Conti and NSB, do not give rise to a valid invocation of the principles of General Average.

26.     The Casualty was due to the want of care, design, neglect, fault, privity, negligence, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct of Conti and NSB. Said conduct, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct, includes but is not limited to: (i) the failure to maintain the Vessel in a seaworthy condition; (ii) the failure to maintain the Vessel's holds free and clear of fire hazards; and (iii) the improper loading of dangerous cargoes below deck contrary to specific instruction, all of which were known to the Vessel, Conti, and NSB prior to and at the time of the Casualty, and were at all times within the privity and knowledge of Conti and NSB.

**AS AND FOR A SECOND COUNTERCLAIM AGAINST CONTI AND NSB AND A FIRST CROSSCLAIM AGAINST MSC and STOLT– INDEMNITY and/or CONTRIBUTION**

27.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 26, inclusive, with the same force and effect as if fully set forth herein.

28.     The Casualty aboard the Vessel was due to the wrongful acts or omissions, including breach of contract, breach of express or implied warranty, etc., or other misconduct or fault, of CONTI, NSB, MSC, and/or Stolt.

29.     The Casualty aboard the Vessel was not caused or contributed to by any act, omission, fault, or neglect on the part of Deltech, its agents, servants, or employees.

30.     By reason of the Casualty aboard the Vessel, Deltech has suffered damages and exposure to third-party claims, including damage to the Vessel, cargo, and property, salvage claims, wrongful death claims, and survivorship claims; General Average expenses; and claims for indemnity and contribution from other parties to this lawsuit, in an estimated aggregate amount in excess of US $100 million.

31.     The Casualty and all of Deltech's damages and losses, as alleged herein, are directly attributable to and caused by the aforesaid wrongful acts or omissions or other misconduct of Conti, NSB, MSC, and/or Stolt and/or their agents, without any fault of Deltech or its agents contributing thereto, and, therefore, Conti, NSB, MSC, and Stolt should be held solely and/or jointly liable to Deltech for all liability, losses, and damages arising therefrom, including legal fees and disbursements incurred in defense of third- party claims.

32.     In the event that Deltech is nevertheless held liable to any party to this action, or any other party to any other proceeding in the United States or abroad arising out of or relating to the subject Casualty, said liability being expressly denied by Deltech, then such liability derives

7

in whole, or in part, from the aforesaid wrongful acts or omissions or other misconduct of Conti, NSB, MSC, and/or Stolt, or their officers, agents, servants, and employees and, therefore, Deltech should be granted full recovery over and against, and be indemnified by, or secure contribution from, Conti, NSB, MSC, and/or Stolt for all sums so recovered against Deltech, including attorneys' fees, expenses, interest, and costs.

**AS AND FOR A SECOND CROSSCLAIM AGAINST MSC – IMPROPER STOWAGE**

33.     Deltech reiterates, repeats, and realleges the foregoing paragraphs numbered 1 through 32, inclusive, with the same force and effect as if fully set forth herein.

34.     On or about the dates and at the ports of shipment stated in Exhibit B, there was delivered to MSC shipments described in Exhibit B, which MSC received, accepted, and agreed to transport to certain ports of destination identified in Exhibit A.

35.     The Casualty was not caused or contributed to by any fault or neglect on the part of Deltech, but was caused in whole or in part by MSC's failure to properly care for and transport cargoes stowed aboard the Vessel, including but not limited to, MSC's reckless, negligent, and improper storage, loading, stowing, handling, carriage, keeping and caring for, and/or consolidation of the Vessel's various cargoes by MSC and its officers, agents, servants, and/or employees.

36.     The Casualty was due to the want of care, design, neglect, fault, privity, negligence, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct of MSC. Said conduct includes but is not limited to, the improper loading of dangerous cargoes below deck contrary to specific instruction, which was known by MSC prior to and at the time of the Casualty, along with MSC's reckless, negligent, and improper storage, loading, stowing, handling, carriage,

keeping and caring for, and/or consolidation of the Vessel's various cargoes by MSC and its officers, agents, servants, and/or employees.

**AS AND FOR A SECOND CROSSCLAIM AGAINST STOLT – IMPROPER STOWAGE**

37.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 36, inclusive, with the same force and effect as if fully set forth herein.

38.     The Casualty was not caused or contributed to by any fault or neglect on the part of Deltech, but was caused in whole, or in part, by Stolt's failure to properly care for and transport Deltech's cargo.

39.     The Casualty was due to the want of care, design, neglect, fault, privity, negligence, fault, lack of care, gross negligence, willful, wanton, and reckless misconduct of Stolt. Said conduct includes, but is not limited to, the improper loading of dangerous cargoes below deck contrary to specific instruction, which was known by Stolt prior to and at the time of the Casualty.

**AS AND FOR A THIRD CROSSCLAIM AGAINST MSC AND STOLT – GENERAL NEGLIGENCE**

40.     Deltech reiterates, repeats, and realleges the foregoing paragraphs numbered 1 through 39, inclusive, with the same force and effect as if fully set forth herein.

41.     Deltech denies that its cargo of DVB caused or contributed to the Casualty, but should it be concluded that the DVB caused or contributed to the Casualty, MSC and Stolt were obligated and duty-bound, regardless of knowledge, to ensure that the cargo of DVB was properly stowed and stored at all times while said cargo was in their possession. Contrary to the handling instructions provided to Stolt and MSC, the DVB cargo was not stored or stowed in accordance with specific shipping instructions.

42.     As a result of MSC and Stolt's failure to ensure that DVB was properly transported, stowed, and stored, MSC and Stolt's own negligent acts and/or omissions caused or contributed to the Casualty.

**AS AND FOR A FOURTH CROSSCLAIM AGAINST STOLT AND MSC – BREACH OF CONTRACT**

43.     Deltech reiterates, repeats and realleges the foregoing paragraphs numbered 1 through 42, inclusive, with the same force and effect as if fully set forth herein.

44.     Deltech Corporation and/or Deltech Europe Ltd. were the shippers, consignees, or owners of the goods shipped aboard the Vessel in containers UTCU459701-3, UTCU461521-0 and UTCU473373-7 pursuant to, *inter alia*, Stolt bill(s) of lading 18314233312 and others, and MSC bills of lading MSCUOE640393, MSCUOE640450 and MSCUOE640351 and were the shippers, consignees, or owners of the goods shipped aboard the Vessel in containers GESU801685-7 GESU802272-0 pursuant to Newport bills of lading 56190594 and 56190604 and MSC bills of lading MSCUOE641037 and MSCUOE641078.

45.     National Union Fire Insurance Company of Pittsburgh, PA, at all material times herein, was and is the insurer of Deltech's cargo and, as such, is subrogated to the rights Deltech.

46.     Deltech's cargo was delivered to MSC, Stolt, and Newport in actual good order and condition for transportation and delivery as contracted for in the bills of lading issued by MSC, Stolt, and Newport.

47.     Neither MSC, Stolt, nor Newport delivered Deltech's cargo.

48.     By reason of the foregoing, Deltech has suffered losses in the amount of $448,306.23, as nearly as same can presently be computed, no part of which has been paid despite due demand.

49.   By reason of the foregoing, Deltech is entitled to a judgment in its favor against MSC and Stolt, jointly and severally, in the sum of $448,306.23, together with interest on that sum and its costs, and for indemnity for all such sums for which Deltech may be found liable to contribute as General Average, and such other and further relief as this Court shall deem just and proper.

## AS AND FOR A FIFTH CROSSCLAIM AGAINST MSC – LIABILITY FOR NEW ORLEANS TERMINAL

50.   Deltech reiterates, repeats, and realleges the foregoing paragraphs numbered 1 through 49, inclusive, with the same force and effect as if fully set forth herein.

51.   New Orleans Terminal LLC ("NOT") was the operator of the marine terminal at the Port of New Orleans, to which the cargo loaded on board the M/V MSC FLAMINIA in New Orleans for the subject voyage was delivered, and from where said cargo was loaded.

52.   NOT was incorporated as a Delaware company on or about April 19, 2007.

53.   NOT was formed as a joint venture by two entities: (a) Container Marine Terminals LLC ("CMT") and (b) Ceres Gulf Inc.

54.   Ceres Gulf Inc. is a marine container handler and a terminal operator that was incorporated in Delaware and is based in Pasadena, Texas.

55.   CMT was incorporated as a Delaware company on or about March 16, 2007.

56.   CMT is a special-purpose holding company through which MSC, directly or indirectly, at all material times, owned a majority of NOT.

57.   CMT provided the initial funding for NOT.

58.   At all material times, MSC, directly, through CMT, and/or through its other affiliates or subsidiaries, dominated and controlled NOT's management and operations.

11

59. At all material times, the general manager of NOT reported to MSC with respect to his administrative duties, including his budgeting, accounting, and purchasing related duties.

60. At all material times, NOT's operating budgets were discussed with and submitted for approval to MSC.

61. At all material times, at least one direct MSC employee maintained an office at the NOT facilities and provided services to and for NOT.

62. At all material times, the chairman of NOT's board of directors was Claudio Bozzo, the chief executive officer of MSC's U.S. affiliate, Mediterranean Shipping Company (USA) Inc. ("MSC USA").

63. Claudio Bozzo is currently the chairman of NOT's board of directors and the chief operating officer of MSC.

64. At all material times, NOT's board of directors was composed of at least five MSC employees, including Mr. Bozzo, and therefore, MSC employees comprised a majority of NOT's board of directors.

65. NOT's board meetings have been held at MSC U.S.'s offices in New York.

66. In consideration for MSC's control over NOT, MSC agreed that it and its affiliates would exclusively utilize NOT to provide all stevedoring and terminal services required by MSC and its affiliates at the Port of New Orleans.

67. At all material times, including with respect to the cargo loaded on board the M/V MSC FLAMINIA for the subject voyage, an agency relationship existed between MSC and NOT in which MSC acted as principal and NOT acted as agent.

68. As the principal in the agency relationship with NOT, MSC is liable for any recklessness, fault, neglect, errors, wrongful acts, omissions, and/or other misconduct of NOT

12

resulting in losses arising from the fire and/or explosion on board the M/V MSC FLAMINIA during the subject voyage.

69.     As the principal in the agency relationship with NOT, any knowledge that NOT had regarding the nature of the goods shipped on board the M/V MSC FLAMINIA during the subject voyage is imputed to MSC.

70.     The Incident on board the M/V MSC FLAMINIA during the subject voyage and the collective damages, losses, and claims arising therefrom, are directly attributable to and caused by the recklessness, fault, neglect, errors, wrongful acts, omissions, and/or other misconduct of NOT acting as MSC's agent, without any fault on the part of Deltech or its agents contributing thereto, and, therefore, MSC should be held solely and/or jointly liable to Deltech and/or to all parties who have made or will make claims against Deltech for all liability, losses, damages, and claims arising therefrom, including legal fees and disbursements incurred in defense of third-party claims.

71.     In the event that Deltech is held liable to any party to this action, or any party to any other proceeding in the United States or abroad arising out of or relating to the Incident, said liability being expressly denied by Deltech, then such liability derives in whole or in part from the recklessness, fault, neglect, errors, wrongful acts, omissions, and/or other misconduct of NOT acting as MSC's agent, without any fault on the part of Deltech or its agents contributing thereto, and, therefore, Deltech is entitled to full recovery over and against, and to be indemnified by, or to secure contribution from MSC for all sums so recovered against Deltech, including but not limited to, attorneys' fees, expenses, interest, and costs incurred by Deltech in defending the third-party claims and/or pursuing recovery against MSC.

**WHEREFORE**, Deltech prays that:

1. Judgment be entered in favor of Deltech as against Conti, NSB, MSC, and Stolt dismissing all claims whatsoever against Deltech, including all cross claims and counterclaims;

2. Judgment be entered in favor of Deltech as against Conti, NSB, MSC, and Stolt , wherein they are held liable to Deltech for indemnity and for all such sums for which Deltech may be found liable as a result of any third-party claims, including attorneys' fees, interest, costs, and disbursements;

3. Judgment be entered in favor of Deltech as against Conti, NSB, MSC, and Stolt for contribution toward  any losses or damages  suffered by Deltech as a result of any third-party claims recovered against Deltech, including legal fees and disbursements incurred in defense of third-party claims;

4. Judgment be entered  in Deltech's favor as against  Conti, NSB, MSC, and Stolt in the sum of $448,306.23, together with interest and costs;

5. Judgment be entered in Deltech's favor declaring that Deltech is not liable for the payment of any contribution in General Average or for any sum that may be stated by the General Average Adjuster in any General Average Adjustment that may eventually be issued in connection with this casualty; and

6. Judgment be entered in favor of Deltech for such other and further relief as this Court deems just and proper.


Dated: Mineola, New York
        June 17, 2015

14

Giuliano McDonnell & Perrone, LLP
*Attorneys for Deltech Corporation*


*Joseph J. Perrone*

By:   _____

Joseph J. Perrone, Esq.
170 Old Country Road, Suite 608
Mineola, New York 11501
Telephone: (646) 328-0120
Facsimile:  (646) 328-0121
Email: jperrone@gmplawfirm.com

-   and   -

Kennedy Lillis Schmidt & English
*Attorneys for Claimant Deltech Europe, Ltd. &*
*National Fire Union Ins. Co. of Pittsburgh P.A. a/s/o*
*Deltech Corporation*


By:   s/ Charles E. Schmidt
Charles E. Schmidt, Esq.
75 Maiden Lane, Suite 402
New York, New York 10038-4816
Telephone: (212) 430-0800
Facsimile:  (212) 430-08510

TO:   **Via Electronic Mail**
All Counsel of Record

# Service List of All
# Firms and Attorneys of Record
# on the M/V MSC FLAMINIA Matter

I hereby certify that, on June 17, 2015, I served or caused to be served, true copies of the foregoing documents via e-mail on the attorneys of record listed below at their e-mail addresses of record.

| No.: | Attorney of Record | Law Firm Address | E-mail Address |
|---|---|---|---|
| 1 | James Paul Krauzlis | Badiak & Will, LLP<br>106 Third Street<br>Mineola, NY 11501 | jkrauzlis@badiakwill.com |
| 2 | Nicole Dominique Galli | Benesch, Friedlander, Coplan & Aronoff LLP<br>One Liberty Place<br>1650 Market Street, 36th Floor<br>Philadelphia, PA 19103-7301 | ngalli@beneschlaw.com |
| 3 | Stephanie Sackellares Penninger | Benesch, Friedlander, Coplan & Aronoff LLP<br>One Liberty Place<br>1650 Market Street, 36th Floor<br>Philadelphia, PA 19103-7301 | spenninger@beneschlaw.com |
| 4 | Patrick Robert O'Mea | Brown Gavalas & Fromm, LLP<br>555 Fifth Avenue<br>New York, NY 10017 | pro@browngavalas.com |
| 5 | Peter Skoufalos | Brown Gavalas & Fromm, LLP<br>555 Fifth Avenue<br>New York, NY 10017 | pskoufalos@browngavalas.com |
| 6 | Christopher M. Schierloh | Casey & Barnett, LLC<br>41 Madison Avenue, 25th Floor, Suite 2528<br>New York, NY 10010 | cms@caseybarnett.com |
| 7 | Martin F Casey | Casey & Barnett, LLC<br>41 Madison Avenue, 25th Floor, Suite 2528<br>New York, NY 10010 | mfc@caseybarnett.com |
| 8 | Eric Chang | Cichanowicz, Callan, Keane, Vengrow & Textor, LLP<br>61 Broadway, Suite 3000<br>New York, NY 10006 | echang@cckvt.com |
| 9 | Randolph H Donatelli | Cichanowicz, Callan, Keane, Vengrow & Textor, LLP<br>61 Broadway, Suite 3000<br>New York, NY 10006 | rdonatelli@cckvt.com |
| 10 | Stephen H Vengrow | Cichanowicz, Callan, Keane, Vengrow & Textor, LLP<br>61 Broadway, Suite 3000<br>New York, NY 10006 | svengrow@cckvt.com |
| 11 | Brian Brenner | Clark, Atcheson & Reisert<br>7800 River Road<br>North Bergen, NJ 07047 | brenner@navlaw.com |
| 12 | Peter D. Clark | Clark, Atcheson & Reisert<br>7800 River Road<br>North Bergen, NJ 07047 | pclark@navlaw.com |
| 13 | Lizabeth L. Burrell | Curtis, Mallet-Prevost, Colt & Mosle LLP<br>101 Park Avenue<br>New York, New York 10178-0061 | lburrell@curtis.com |
| 14 | James Edwin Ryan | Dougherty, Ryan, Giuffra, Zambito & Hession<br>250 Park Avenue, 7th Floor<br>New York, NY 10177 | james.ryan@doughertyryan.com |
| 15 | James William Carbin | Duane Morris, LLP<br>1540 Broadway<br>New York, New York 10036-4086 | jwcarbin@duanemorris.com |
| 16 | P. Ryan McElduff | Duane Morris, LLP<br>One Riverfront Plaza<br>1037 Raymond Boulevard, Suite 1800<br>Newark, NJ 07102 | prmcelduff@duanemorris.com |

| No.: | Attorney of Record | Law Firm Address | E-mail Address |
|---|---|---|---|
| 17 | Erika Marie Achtziger | Giuliano McDonnell & Perrone, LLP<br>170 Old Country Road, Suite 608<br>Mineola, New York 11501 | eachtziger@gmplawfirm.com |
| 18 | Joseph John Perrone | Giuliano McDonnell & Perrone, LLP<br>170 Old Country Road, Suite 608<br>Mineola, New York 11501 | jperrone@gmplawfirm.com |
| 19 | Matthew Michael Gorden | Giuliano McDonnell & Perrone, LLP<br>170 Old Country Road, Suite 608<br>Mineola, New York 11501 | mgorden@gmplawfirm.com |
| 20 | Nicholas Philip Giuliano | Giuliano McDonnell & Perrone, LLP<br>170 Old Country Road, Suite 608<br>Mineola, New York 11501 | ngiuliano@gmplawfirm.com |
| 21 | Timothy J. McDonnell | Giuliano McDonnell & Perrone, LLP<br>170 Old Country Road, Suite 608<br>Mineola, New York 11501 | tmcdonnell@gmplawfirm.com |
| 22 | Andrew John Warner | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | awarner@hillrivkins.com |
| 23 | Anthony Pruzinsky | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | apruzinsky@hillrivkins.com |
| 24 | John Eric Olson, Jr. | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | jolson@hillrivkins.com |
| 25 | Kipp Charles Leland | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | kleland@hillrivkins.com |
| 26 | Lauren Elizabeth Komsa | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | lkomsa@hillrivkins.com |
| 27 | Raymond Paul Hayden | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | rhayden@hillrivkins.com |
| 28 | Thomas Earl Willoughby | Hill, Rivkins & Hayden, LLP<br>45 Broadway, Suite 1500<br>New York, NY 10006 | Twilloughby@Hillrivkins.com |
| 29 | Christopher Rocco Nolan | Holland & Knight, LLP<br>31 West 52nd Street<br>New York, NY 10019 | chris.nolan@hklaw.com |
| 30 | Kathryn Blythe Daly | Holland & Knight, LLP<br>31 West 52nd Street<br>New York, NY 10019 | blythe.daly@hklaw.com |
| 31 | William J. Honan, III | Holland & Knight, LLP<br>31 West 52nd Street<br>New York, NY 10019 | bill.honan@hklaw.com |
| 32 | Carlos Rodriguez | Husch Blackwell<br>750 17th Street, N.W., Suite 900<br>Washington, D.C. 20006 | carlos.rodriguez@huschblackwell.com |
| 33 | John G. Stafford, Jr. | Husch Blackwell<br>750 17th Street, N.W., Suite 900<br>Washington, D.C. 20006 | john.stafford@huschblackwell.com |
| 34 | Charles Edward Schmidt | Kennedy Lillis Schmidt & English<br>75 Maiden Lane<br>New York, NY 10038 | cschmidt@klselaw.com |
| 35 | David A. Villarreal | Lipcon, Margulies, Alsina & Winkelman, P.A.<br>One Biscayne Tower, Suite 1776<br>2 South Biscayne Boulevard<br>Miami, FL 33131 | dvillarreal@lipcon.com |

| No.: | Attorney of Record | Law Firm Address | E-mail Address |
|---|---|---|---|
| 36 | Jason R. Margulies | Lipcon, Margulies, Alsina & Winkelman, P.A.<br>One Biscayne Tower, Suite 1776<br>2 South Biscayne Boulevard<br>Miami, FL 33131 | jmargulies@lipcon.com |
| 37 | Michael A. Winkleman | Lipcon, Margulies, Alsina & Winkelman, P.A.<br>One Biscayne Tower, Suite 1776<br>2 South Biscayne Boulevard<br>Miami, FL 33131 | mwinkleman@lipcon.com |
| 38 | Robert J. Kelly | Littleton Joyce Ughetta Park & Kelly, LLP<br>141 West Front Street, Suite 120<br>Red Bank, New Jersey 07701 | robert.kelly@littletonjoyce.com |
| 39 | Thomas M. Grasso | Littleton Joyce Ughetta Park & Kelly, LLP<br>39 Broadway, 34th Floor<br>New York, NY 10006 | thomas.grasso@littletonjoyce.com |
| 40 | Edward P. Flood | Lyons & Flood, LLP<br>65 West 36th Street, 7th Floor<br>New York, NY 10018 | eflood@lyons-flood.com |
| 41 | John Randolph Foster | Lyons & Flood, LLP<br>65 West 36th Street, 7th Floor<br>New York, NY 10018 | jfoster@lyons-flood.com |
| 42 | Jon Werner | Lyons & Flood, LLP<br>65 West 36th Street, 7th Floor<br>New York, NY 10018 | jwerner@lyons-flood.com |
| 43 | Kirk M.H. Lyons | Lyons & Flood, LLP<br>65 West 36th Street, 7th Floor<br>New York, NY 10018 | klyons@lyons-flood.com |
| 44 | Stephen V Rible | Mendes & Mount, LLP<br>750 Seventh Avenue<br>New York, NY 10019 | Stephen.Rible@mendes.com |
| 45 | Eugene O'Connor | Montgomery McCracken Walker & Rhoads, LLP<br>437 Madison Avenue, 29th Floor<br>New York, NY 10022 | eoconnor@mmwr.com |
| 46 | Robert O'Connor | Montgomery McCracken Walker & Rhoads, LLP<br>437 Madison Avenue, 29th Floor<br>New York, NY 10022 | roconnor@mmwr.com |
| 47 | Timothy Semenoro | Montgomery McCracken Walker & Rhoads, LLP<br>437 Madison Avenue, 29th Floor<br>New York, NY 10022 | tsemenoro@mmwr.com |
| 48 | James F. Sweeney, III | Nicoletti Hornig & Sweeney<br>Wall Street Plaza<br>88 Pine Street, 7th Floor<br>New York, NY 10005 | jsweeney@nicolettihornig.com |
| 49 | John Anthony Vincent | Nicoletti Hornig & Sweeney<br>Wall Street Plaza<br>88 Pine Street, 7th Floor<br>New York, NY 10005 | jnicoletti@nicolettihornig.com |
| 50 | Robert Andrew Novak | Nicoletti Hornig & Sweeney<br>Wall Street Plaza<br>88 Pine Street, 7th Floor<br>New York, NY 10005 | rnovak@nicolettihornig.com |
| 51 | James W. Johnson | Ricci Tyrrell Johnson & Grey<br>1515 Market Street, Suite 700<br>Philadelphia, Pennsylvania 19102 | jjohnson@rtjglaw.com |
| 52 | Michael Keating | Ricci Tyrrell Johnson & Grey<br>1515 Market Street, Suite 700<br>Philadelphia, Pennsylvania 19102 | mkeating@rtjglaw.com |
| 53 | Joseph L. Clasen | Robinson & Cole, LLP<br>666 Third Avenue, 20th Floor<br>New York, NY 10017 | jclasen@rc.com |

| No.: | Attorney of Record | Law Firm Address | E-mail Address |
|---|---|---|---|
| 54 | Peter Runkel Knight | Robinson & Cole, LLP<br>666 Third Avenue, 20th Floor<br>New York, NY 10017 | pknight@rc.com |
| 55 | Ralph J Mellusi | Tabak, Mellusi & Shisha<br>29 Broadway<br>New York, NY 10006 | rjmellusi@sealawyers.com |
| 56 | Ari M. Berman | Vinson & Elkins LLP<br>666 Fifth Avenue, 26th Floor<br>New York, NY 10103-0040 | aberman@velaw.com |
| 57 | Armita Schacht Cohen | Vinson & Elkins LLP<br>666 Fifth Avenue, 26th Floor<br>New York, NY 10103-0040 | acohen@velaw.com |
| 58 | John James Michael | Vinson & Elkins LLP<br>666 Fifth Avenue, 26th Floor<br>New York, NY 10103-0040 | jmichael@velaw.com |
| 59 | Laura O'Neill | Nicoletti Hornig & Sweeney<br>Wall Street Plaza<br>88 Pine Street, 7th Floor<br>New York, NY 10005 | loneill@nicolettihornig.com |
| 60 | Jennifer Rowley | Littleton Joyce Ughetta Park & Kelly, LLP<br>39 Broadway, 34th Floor<br>New York, NY 10006 | jennifer.rowley@littletonjoyce.com |
| 61 | David S. Wenger | Nicoletti Hornig & Sweeney<br>Wall Street Plaza<br>88 Pine Street, 7th Floor<br>New York, NY 10005 | dwenger@nicolettihornig.com |
| 62 | Kristopher I. Moore | Robinson & Cole, LLP<br>One Boston Place, 25th Floor<br>Boston, MA 02108 | kmoore@rc.com |
| 63 | Michael Klebanov | Husch Blackwell<br>190 Carondelet Plaza, Suite 600<br>St. Louis, MO 63105 | michael.klebanov@huschblackwell.com |
| 64 | Katherine Galdieri | Littleton Joyce Ughetta Park & Kelly, LLP<br>141 West Front Street, Suite 120<br>Red Bank, New Jersey 07701 | katherine.galdieri@littletonjoyce.com |
| 65 | Richard J. Reisert | Clark, Atcheson & Reisert<br>7800 River Road<br>North Bergen, NJ 07047 | reisert@navlaw.com |
| 66 | C. Eli Allagoa | Duane Morris, LLP<br>1540 Broadway<br>New York, New York 10036-4086 | callagoa@duanemorris.com |
| 67 | Carlos Felipe Llinás Negret | Lipcon, Margulies, Alsina & Winkelman, P.A.<br>One Biscayne Tower, Suite 1776<br>2 South Biscayne Boulevard<br>Miami, FL 33131 | cllinas@lipcon.com |

**Dated:** Mineola, New York
June 17, 2015

_____

MATTHEW M. GORDEN, ESQ.

# EXHIBIT A

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

SUMMARY OF FILED CLAIMS

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule A (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Gulbrandsen | Gulbrandsen Chemicals, Inc | Novozymes | V1000398; Fluent Logistics MSCUMO24178 | TCLU3200931 | 20 ST container Aluminum Chlorohydrate | Charleston | Copenhagen | $18,488.07 |
| Gulbrandsen | Gulbrandsen Chemicals, Inc | Novozymes | V1000398; Fluent Logistics MSCUMO24178 | MEDU11506988 | 20' ST container Aluminum Chlorohydrate | Charleston | Copenhagen | $18,604.31 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8802517 | CRXU8650965 | 1 tank of Methoxy poly 2 propylamine | Houston | Rotterdam | $20,625.00 |
| Newport Tank Containers, Inc. | Deltech Corp. / Newport Tank Containers, Inc. | Deltech Europe Ltd / Newport Europe BV | MSCUDE5R1037; Newport 56190594 | GESU9018857 | Tertiary Butyl | New Orleans | Felixstowe | $14,600.00 |
| Newport Tank Containers, Inc. | Deltech Corp. / Newport Tank Containers, Inc. | Deltech Europe Ltd / Newport Europe BV | MSCUDE647078; Newport 56190904 | GESU9022720 | Tertiary Butyl | New Orleans | Felixstowe | $17,600.00 |
| Newport Tank Containers, Inc. | NUCO Logistics, Inc. / Newport Tank Containers, Inc. | Triple F. Logistics BV / Newport Europe BV | MSCUH8801394; 56190444 | TCLU9006369 | Diacetone Alcohol | Houston | Antwerp | $26,550.00 |
| Newport Tank Containers, Inc. | NUCO Logistics, Inc. / Newport Tank Containers, Inc. | Triple F. Logistics BV / Newport Europe BV | MSCUH8801394; Newport 56190444 | TCLU9012401 | Diacetone Alcohol | Houston | Antwerp | $26,550.00 |
| Newport Tank Containers, Inc. | NUCO Logistics, Inc. / Newport Tank Containers, Inc. | Triple F. Logistics BV / Newport Europe BV | MSCUH8801394; Newport 56190444 | TCLU9031623 | Diacetone Alcohol | Houston | Antwerp | $28,320.00 |
| Newport Tank Containers, Inc. | Air-Maz Custom Chemicals, Inc. / Newport Tank Containers, Inc. | Groupe OCP / Newport Europe BV | MSCUDE5411177; Newport 56189925 | GESU8048371 | Diacetone Alcohol | New Orleans | Antwerp | $19,800.00 |
| Newport Tank Containers, Inc. | Air-Maz Custom Chemicals, Inc. / Newport Tank Containers, Inc. | Groupe OCP / Newport Europe BV | MSCUDE5411177; Newport 56189925 | GESU8072589 | Dustrol 5093 | New Orleans | Antwerp | $23,100.00 |
| Newport Tank Containers, Inc. | Air-Maz Custom Chemicals, Inc. / Newport Tank Containers, Inc. | Groupe OCP / Newport Europe BV | MSCUDE5411177; Newport 56189925 | NPCU1040057 | Dustrol 5093 | New Orleans | Antwerp | $26,550.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handricks BV / Newport Europe BV | MSCUH8803408; Newport 56189960 | EXFU1685900 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $12,000.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handricks BV / Newport Europe BV | MSCUH8809341; Newport 56189962; | EXFU0567910 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $26,400.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handricks BV / Newport Europe BV | MSCUH8807741; Newport 56189972; | EXFU0585394 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $22,280.00 |
| Newport Tank Containers, Inc. | Cray Valley USA, Inc. / Newport Tank Containers, Inc. | CJ Handricks BV / Newport Europe BV | MSCUH8801857; Newport 56189972; | CRXU8666603 | 1 tank containing POLBD R45HTLO Hydroxy/ Terminated Polybutadiene | Houston | Rotterdam | $24,780.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8801238; Newport 56189278 | EXFU0570298 | Propylene Carbonate | Houston | Antwerp | $26,400.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8001451; Newport 56187802 | GESU6070415 | Propylene Carbonate | Houston | Antwerp | $26,690.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8001881; Newport 56187799 | TRLU2583223 | Propylene Carbonate | Houston | Antwerp | $26,400.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8001881; Newport 56187799 | EXFU0570322 | Propylene Carbonate | Houston | Antwerp | $26,400.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | Newport 56187793; MSCUH8001875 | TOLU9470970 | Propylene Carbonate | Houston | Antwerp | $12,000.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | Newport 56187793; MSCUH8001875 | EXFU0565537 | Propylene Carbonate | Houston | Antwerp | $24,000.00 |
| Newport Tank Containers, Inc. | The Lubrizol Corp / Newport Tank Containers, Inc. | Lubrizol France SA / Newport Europe BV | Newport 56187497; MSCUH8001055 | CRXU8680073 | Lubricating oil additives | Houston | LeHavre, France | $24,780.00 |
| Newport Tank Containers, Inc. | Bertom, Inc. / Newport Tank Containers, Inc. | Sellukem AB / FL Shipping AB | Newport 56189476; MSCUOE641508 | CXTU1005930 | Hexadecenyl Succinic Anhydride | New Orleans | Gothenburg | $27,550.00 |
| Newport Tank Containers, Inc. | Bertom, Inc. / Newport Tank Containers, Inc. | Sellukem AB / FL Shipping AB | MSCUOE641383; Newport 56189475 | TCLU9023854 | Hexadecenyl Succinic Anhydride | New Orleans | Gothenburg | $28,320.00 |
| Newport Tank Containers, Inc. | Bertom, Inc. / Newport Tank Containers, Inc. | Sellukem AB / FL Shipping AB | Newport 56189474; MSCUOE641532 | TIFU3261560 | Hexadecenyl Succinic Anhydride | New Orleans | Gothenburg | $16,520.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8798756; Newport 56185046 | EXFU0577440 | Monodiethylene Glycol Plybutylene Oxide Diamine | Houston | Rotterdam | $29,400.00 |
| Newport Tank Containers, Inc. | Huntsman Petrochemical LLC / Newport Tank Containers, Inc. | Huntsman Holland BV / Newport Europe BV | MSCUH8798756; Newport 56185046 | EXFU0565985 | Monodiethylene Glycol Plybutylene Oxide Diamine | Houston | Rotterdam | $24,000.00 |
| Trouw International | Trouw Nutrition USA, LLC | Trouw International Hellas, SA | SSCH1318SX; MSCUOE642860 | MSCU5948822 | 10 pallets containing 72 bags of NovaSil/plus animal feed supplement | New Orleans | Piraeus | $11,880.00 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA), Inc. | ADPO NV / Bulkhaul Ltd | Master MSCUOE641284; Bulkhaul: R12NWO747799 | BAFU8803476 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Antwerp | $56,935.20 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA), Inc. | ADPO NV / Bulkhaul Ltd | Master MSCUOE641284; Bulkhaul: R12NWO747799 | BAFU8894360 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Antwerp | $55,568.40 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA), Inc. | ADPO NV / Bulkhaul Ltd | Master MSCUOE641284; Bulkhaul: R12NWO747799 | BAFU8955113 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Antwerp | |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE641328; Bulkhaul: R12NWO748796 | BAFU8801958 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,978.40 |

In re M/V MSC C FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE841328; Bulkhaul: R12NWO748798 | BAFU980274 2 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,805.60 |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE841328; Bulkhaul: R12NWO748798 | BAFU980179 4 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,807.40 |
| Chemtura Corporation | Chemtura Corp. | Chemtura Italy SRL | Master MSCUOE841328; Bulkhaul: R12NWO748798 | BAFU980814 2 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,870.40 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA) Inc. | Chemtura Italy SRL / Bulkhaul Ltd. | MSCUOE841458; Bulkhaul: R12NWO748899 | BAFU980955 8 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,805.60 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA) Inc. | Chemtura Italy SRL / Bulkhaul Ltd. | MSCUOE841458; Bulkhaul: R12NWO748899 | BAFU980460 1 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $57,000.00 |
| Chemtura Corporation | Chemtura Corp. / Bulkhaul (USA) Inc. | Chemtura Italy SRL / Bulkhaul Ltd. | MSCUOE841458; Bulkhaul: R12NWO748899 | BAFU980404 9 | 20' ISO container of Liquid N.O.S. (Diphenylamine) rubber perservative | New Orleans | Latina, Italy | $56,848.80 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-01 | MSCU916129 7 | SP BR 6CYL E71 for motor vehicles | Charleston | Bremerhaven | $3,864.68 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-05 | MEDU856698 5 | SP BR 6CYL E71 for motor vehicles | Charleston | Bremerhaven | $2,289.10 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-06 | GLDU077680 2 | SP SDE PNL F SRA RH E 71 Prime for motor vehicles | Charleston | Bremerhaven | $8,700.69 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-04 | TLCU547083 8 | SPBR PDC UPR 6 Cyl E70 Prime for motor vehicles | Charleston | Bremerhaven | $2,497.20 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-05 | MSCU717187 | SP BR PDC UPR 8 CYL E71for motor vehicles | Charleston | Bremerhaven | $3,388.32 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-06 | MEDU836958 0 | SP BR PDC E70DP Prime for motor vehicle | Charleston | Bremerhaven | $3,467.28 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-07 | CRXU977478 8 | SP BF LWR PNL PDC E70LCI Prime for Motor Vehicles | Charleston | Bremerhaven | $2,869.46 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-08 | MSCU816475 | SP BR PDC E70DP Prime for Motor Vehicles | Charleston | Bremerhaven | $4,105.08 |
| Senator International Ocean LLC | Plastic Omnium Automotive Exterior | BMW Group Plan 2.7 | Senator BOL 18-85-0004092-09 | MSCU780093 4 | SP BR UPR PNL E70LCI Prime for Motor Vehicles | Charleston | Bremerhaven | $4,792.92 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004096-01 | CAXU814599 5 | SP SDE PNL F EC LH E70 Prime for motor vehicles | Savannah, GA | Bremerhaven | $4,527.00 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004096-02 | CLHU441302 5 | SP SDE PNL F EC SRA E70 Prime for Motor Vehicles | Savannah, GA | Bremerhaven | $6,380.87 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004096-03 | GATU819498 4 | SP BF UPR PNL W/SRA F25 PRIME for Motor Vehicles | Savannah, GA | Bremerhaven | $6,516.00 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004096-04 | INKU662430 4 | SP BR UPR PNL F25 PRIME for motor vehicles | Savannah, GA | Bremerhaven | $11,430.02 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-05 | MEDU8195853 | SP SDE PNL F EC SRA RH E70 PRIME for motor vehicles | Savannah, GA | Bremerhaven | $6,099.30 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-06 | MEDU8568258 | SP SDE PNL F EC SRA LH E70 PRIME for motor vehicles | Savannah, GA | Bremerhaven | $9,187.08 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004085-07 | MEDU8570471 | SP SDE PNL F EC LH E70 Prime for motor vehicles | Savannah, GA | Bremerhaven | $9,169.80 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-08 | MEDU8946995 | SP BF UPR PNL W/SRA F25 PRIME for Motor vehicles | Savannah, GA | Bremerhaven | $4,492.04 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-09 | MSCU7241789 | SP SDE PNL F EC SRA LH E70 PRIME for motor vehicles | Savannah, GA | Bremerhaven | $9,538.12 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-10 | MSCU8175378 | SP BF TR PNL W/6 FIN E70 for motor vehicles | Savannah, GA | Bremerhaven | $10,793.84 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-11 | MSCU8249697 | SP MDL Carrier LWR LH E70/E71 for motor vehicles | Savannah, GA | Bremerhaven | $52,533.80 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-12 | MSCU8413835 | SP BF UPR PNL E/SRA F25 Prime for motor vehicles | Savannah, GA | Bremerhaven | $7,851.42 |
| Senator International Ocean LLC | Plastic Omnium | BMW Group Plan 2.7 | Senator BOL 18-85-0004095-13 | MSCU8868030 | SP BF SUP OTR RH E70 for motor vehicles | Savannah, GA | Bremerhaven | $20,588.94 |
| Senator International Ocean LLC | Borbet Alabama Inc. | BMW Germany | Senator BOL 18-85-0004094-01 | MSCU7851797 | Wheels for motor vehicles | Savannah, GA | Bremerhaven | $34,833.44 |
| Senator International Ocean LLC | Alcan Automotive LLC | BMW AG Werk 2.7 | Senator BOL 18-84-0000156-07 | MSCU7909733 | Aluminum Auto Carrier Bumper for Motor Vehicles | Savannah, GA | Bremerhaven | $12,597.40 |
| Senator International Ocean LLC | IAC Spartanburg | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-08 | MSCU7909733 | Rear carpet, air brake cover for motor vehicles | Savannah, GA | Bremerhaven | $654.00 |
| Senator International Ocean LLC | Bher Industries | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-09 | MSCU7909733 | Wood Automotive Interior Trim for motor vehicles | Savannah, GA | Bremerhaven | $3,932.27 |
| Senator International Ocean LLC | Mubea Inc. | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-10 | MSCU7909733 | Suspension springs for motor vehicles | Savannah, GA | Bremerhaven | $1,511.50 |
| Senator International Ocean LLC | Carcoustica USA | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-11 | MSCU7909733 | Sound insulating door for motor vehicles | Savannah, GA | Bremerhaven | $731.70 |
| Senator International Ocean LLC | Lear Corp. | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-12 | MSCU7909733 | Automotive seating for motor vehicles | Savannah, GA | Bremerhaven | $4,772.14 |
| Senator International Ocean LLC | Magna Exteriors and Interiors | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-01 | TGHU8298373 | Molding Roof lining F/Panoramic Roof for Motor Vehicles | Savannah, GA | Bremerhaven | $3,070.94 |
| Senator International Ocean LLC | Proper Polymers | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-02 | TGHU8298373 | Bumper Mount for motor vehicles | Savannah, GA | Bremerhaven | $1,820.88 |
| Senator International Ocean LLC | Excell USA Inc. | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-03 | TGHU8298373 | Clean Air Duct for motor vehicles | Savannah, GA | Bremerhaven | $510.71 |
| Senator International Ocean LLC | TI Automotive | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-04 | TGHU8298373 | Activated Charcoal Filter for motor vehicles | Savannah, GA | Bremerhaven | $4,860.00 |
| Senator International Ocean LLC | IAC Straßburg | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-05 | TGHU8298373 | Support for warning triangle; Bracket for motor vehicles | Savannah, GA | Bremerhaven | $1,156.13 |
| Senator International Ocean LLC | Draëkimaier Automotive of America | BMW AG Werk 2.7 | Senator BOL 18-84-0000158-06 | TGHU8298373 | Copper Wire Harness for motor vehicles | Savannah, GA | Bremerhaven | $1,343.12 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule B (Doc# 58) [Cargo Damage Claims]

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Tricon Dry Chemicals LLC | Tricon Dry Chemicals, LLC | MTS Logistik Via Twshnacllk Internatiori TIC, AS / I'to the Order of Ellis House LLP | MSCUH88031168, MTS Logistic BOL 5125MS15478 | MSCU825490Z; MSCU7710880; INKU2513128; GLDU7232930; MEDU9507491; CAXU8027948; TRLU5141410; INKU6740027; TPCU9911250; TRLU5981116; GLDU7378190; CRXU4714555; MSCU9425553; MEDU949598B; MSCU9442247; MEDU9472201; TGHU3535602; GLDU9566452; MSCU7707813; CAXU9771669; TRLU7041918; MEDU8783393; TRLU5705613; GLDU7506057; CRXU8758920; MEDU8117249; CAXU9756207; GATU9802153; MSCU9195855; TGHU7570110; MEDU9597959; MEDU7527676; CLHU8271187; MSCU7550751; TGHU5029299; MSCU9609303; MEDU8425112; INKU6704159; MEDU9781920; FSCU8102185; MSCU7147010; MSCU8061153; MEDU8252069; FSCU6134988; CRAU9618929; TCLU5199193; MSCU9147200; MEDU8542896; CRAU8619828; NSCU7743489; TGHU8027032; TGHU7374400; CAXU9664910; DRYU9368315; MSCU7000858; FSCU8026253; CRAU9618273; MSCU9077870; GSTU7878364; DFSU8877925; TCNU8274750; MSCU8056773; INKU8460489 | PVC / plastic scrap | Houston | Istanbul, Turkey | $1,394,030.00 |
| Vinmar International Ltd | | | MSCUH8797998 | MSCU8441174, GATU4512117, INKU8460489 | PVC formosa | Houston | Istanbul, Turkey | $65,956.26 |
| Vinmar International Ltd | Shintech, Inc. | Talcox Group LLC | MSCUH8797380 | TCLU9228769; MSCU9538535; GLDU0988907; MEDU9660963; FSCU8515980; AMFU9557050; | Polyvinylchloride | Houston | St. Petersburg | $145,852.72 |
| Vinmar International Ltd | | | MSCU0204094 | | PVC5385 | New Orleans | Port, Georgia | $22,360.00 |
| Trinity Industries | Ocean World Lines, Inc / Trinity Industries Inc. | Allseas Global Logistics / Hill & Smith Ltd | MSCUH8799044 | TTNU889A4380 | Highway safety equipment | Houston | Felixstowe | $58,840.00 |
| Corp. USA | Oceanic Container Line / Inc. / Formosa Plastics / TCR Plastics | Oceanic Container Line / TCR Plastics | MSCUH8805933 | MSCU9805075; TCLU5463050; DFSU8579402, MEDU8579294; TCKU9071053 | Formolene HB 5502B (elastomers) | Houston | Gothanburg | $123,500.00 |
| Aplexport S.A. De CV | | L & M Food Group Ltd (Lemax Foods UK / Lemax Food Group Ltd) | MSCUM3928308 | MSCU2653561; MEDU3110597 | Pura Mexican natural honey | Veracruz | Felixstowe | $112,365.50 |
| Topps Tiles Ltd | Multiservices De Transportes Internacionales SA DE CV | Banks and Lloyd (Shipping) Ltd | MSCUM3939487 | TCKU3393767 | Ceramic tiles | Altamira | Felixstowe | $8,708.24 |
| Sellukem AB | Bercon, Inc. | Sellukem AB | Newport BOL 561864/74; Newport BOL 561864/76 | TIFU3251590 | Kemazia 220 | New Orleans | Gothenburg | $146,646.80 |
| | | | MSCUH8801725 | CRLU1205243 | Frozen chicken quarter parts | Houston | Port, Georgia | $54,611.20 |
| Helvetia Insurance SA | Stolt Mark Containers BV / Stolt Tank Containers France SAS / Chevron Oronite SAS | Stolt Tank Containers / Chevron Oronite Company LLC | MSCUDE635877 | SNTU7000649 | Petroleum Oil | New Orleans | Le Havre | $63,282.44 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Helvetia Insurance SA | Stolt Mark Containers BV / Chevron Oronite Company LLC | Stolt Tank Containers France SAS / Chevron Oronite SAS | MSCUOE839565 | UTCU4590019, OSEU9000060 | Petroleum Oil | New Orleans | La Havre | $104,962.24 |
| Helvetia Insurance SA | Stolt Mark Containers BV / Chevron Oronite Company LLC | Stolt Tank Containers France SAS / Chevron Oronite SAS | MSCUOE839858 | SNTU7016216; ICTU2401333 | Petroleum Oil | New Orleans | La Havre | $109,385.63 |
| Helvetia Insurance SA | Chevron Oronite Company LLC | Chevron Oronite SAS | MSCUOE639833 / 18263714512 | EXXU9693502 | Petroleum Oil | New Orleans | La Havre | $57,515.49 |
| Helvetia Insurance SA | Ocean World Lines, Inc. | Leon Vincent Overseas | MSCUOE839298 / CHX31604 | INBU3769983 | Petroleum Oil | New Orleans | La Havre | $85,079.16 |
| Helvetia Insurance SA | Mallory Transportation System | VCK Logistics Oceanfreight B.V. | MSCUOE841947 | MSCU3231194; DFSU6585241; TCLU5901572; TGHU8671698; MSCU7199591 | Printing paper in rolls | New Orleans | Rotterdam | $73,089.01 |
|  | Cornerstone Chemical Company | UTS Ltd. | MSCUOE841690; Guidroz Worldwide Ocean Services BOL No. GG1640 | MEDU2249070; TCKU3235864; CAIU2757340; XINU1175792 | Melamine | New Orleans | St. Petersburg | $92,000.00 |
|  | Cornerstone Chemical Company | Abaden Services, Ltd. | MSCUOE842001; Guidroz Worldwide Ocean BOL No. GG1641 | MEDU8161179; PXU3683777; MEDU8851329; MEDU1428378; MEDU1644608 | Melamine | New Orleans | Teesport, UK | $81,467.85 |
|  | Cornerstone Chemical Company | Abaden Services, Ltd. | MSCUOE841243; Guidroz Worldwide Ocean BOL No. GG1642 | MSCU5782428; CLHU2523893; MSCU2388669; MEDU8679571; MEDU2793652 | Melamine | New Orleans | Teesport, UK | $81,467.85 |
|  | Tradeqro, Inc. | Plastic Pool Europe SA | MSCUDR112402 | CLHU8867368 | High Density Polyethylene | Caucedo | Antwerp | $82,923.00 |
|  | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601220 | CRXU1762098; MSCU3551488 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $85,012.20 |
|  | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601253 | MEDU3230144; MEDU3310189 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $81,884.05 |
|  | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601261 | MSCU3151688 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $76,154.45 |
|  | Goodyear International Corp. | Goodyear Lastikleri TIC AS | MSCUH8601303 | MEDU2332795; FCIU2511503; MSCU1490655 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $84,258.07 |
|  | Intertek World Resources Inc. | To Order of Turk Ekonomi Bakasi | LLK Logistics BOL OE-4059; MSC BOL missing | TCKU6250423; AMFU8511720; MSCU3748510; TRIU9679730 | Synthetic Rubber | Houston, TX | Gemlik, Turkey | $172,567.50 |
|  | Orazio Riserio Giuseppe Defilippis | Orazio DeFelippis | MSCUNU029400 | MEDU2837557 | Household personal effects | Nassau, Bahamas | Antwerp, Belgium | $75,044.00 |
|  | Pirelli Tyre S.P.A | Ceva Logistica Central & Eastern Europe | MSCUT6191572 | MSCU7611585 | New Pirelli Tires | Savannah, GA | Antwerp, Belgium | $73,901.39 |
|  | Liebherr | Liebherr Componenets | MSCUM3936638 | GATU8557141 | Ball bearings | Atlanta, Mexico | Bremerhaven | $101,420.00 |
|  | Liebherr | Liebherr Componenets | MSCUM3939198 | GLDU0869473 | Ball bearings | Atlanta, Mexico | Bremerhaven | $99,940.68 |
|  | Impacalcos Del Golfo De Mexico | JV Foods Ltd | MSCUM3927920 | CRSU1372293 | Chipotle peppers, Green Tomatillo casa serrano | Veracruz, Mexico | Felixstowe, UK | $10,288.65 |
|  | Airport Clearance Services, Inc. | UTC Overseas GmbH | MSCUH8802475 | TCLU7005255 | Machinery parts | Houston, TX | Hamburg, Germany | $32,616.00 |
|  | Shipco Transport Inc. | DHL Global Forwarding Jointly and Severally with Liebherr Werk Nenzing Crane | MSCUTP246457 | CLHU8669806 | Luffing cylinder | Port Everglades, FL | Port Everglades, FL | $7,300.00 |
| Aces Division of Kuehne & Nagel, Inc | Kuehne & Nagel Ltd. |  | MSCUMQ022230 | MEDU849229 | KD Ash Lumber | Charleston, SC | Liverpool, UK | $22,368.22 |
|  | Kuehne & Nagel | Kuehne & Nagel Gesellschaft N.B.H | MSCUH9800651 | MEDU4181548; TNU4789997 | Oilwell pumps/ parts | Savannah, GA | Rauma, Finland | $452,561.32 |
|  | TC Trading | TC Trading Laurinite | MSCUT8303917/ 6090025000 | TEXU5495370 | Vinyl siding (plastic extrusion) | Savannah, GA | Rauma, Finland | $38,578.86 |
|  | Cardex Sociedad Anonia | Pagarani International Limited | MSCUC67255843 | TCLU3092380 | Guatemalan Cardamon | Puerto Santo Tomas De Castilla | Tilbury, UK | $137,350.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Cardex Sociedad Anonia | Pagarani International Limited | | MSCUGT256133 | MEDU6497221 | Guatemalan Cardamon | Puerto Santo Tomas De Castilla | Tilbury, UK | |
| | Transportation Worldwide Inc. | William Keith Coates C/O All World Transport | | GATU4448817 | Used household goods / personal effects | | | |
| | Econocaribe Consolidators, Inc | Nordic Wave NUF | MSCUH8601550 | MSCU6682268 | Used Household Goods | Houston, TX | Stavanger, Germany | $75,000.00 |
| Diisochin S.A. | Quiborax S.A. | Hachemie GmbH | MSCUST919491 | MEDU8022328; DFSU2466986; FCIU4462970 | Boric Acid | Arica | Le Havre | $60,041.72 |
| RK Harrison | Mountaire Farms | UAB "Jurvidai" | MSCUMO2022818 | CRLU1281186; CRLU1351269; CRLU5143031; CRLU1296549; GESU9155651; MEDU9149590; MSCU1110207; TRLU8060526; TRLU8300050; TRLU8392596; TRLU6938830; TRLU1697336 | Frozen chicken leg quarters | Charleston, SC | Klaipeda, Lithuania | $354,189.35 |
| Chevron Phillips Chemicals Co. | Bulkhaul (USA) Inc. on behalf of Chevron Phillips Chemical CO. LP | Bulkhaul UK Ltd. | MSCUH8002376 | BLKU2522428 | Dimethyl Disulfide | Houston, TX | Antwerp | $52,556.24 |
| Chevron Phillips Chemicals Co. | Bulkhaul (USA) Inc. on behalf of Chevron Phillips Chemical CO. LP | Bulkhaul UK Ltd. | MSCUH8002384 | BLKU2583001 | Dimethyl Disulfide | Houston, TX | Antwerp | $52,036.80 |
| Yusen Logistics (UK) Ltd. | Universal Cargo M S.A. DE C.V. | Yusen Logistics (UK) Ltd. | MSCUM3928654 | TCKU1797841 | Car Parts | Veracruz | Southampton | $12,333.40 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule C (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| RHI Austria | Magnesic S.A. de C.V. | Veitsch Radex GmbH & Co. OG | MSCUM8921568 | MEDU1576077; MEDU2785615; MEDU2844316 | Magnesium oxide | Altamira | Bremerhaven | $100,191.00 |
| Taminco Inc. | United Transport Tank Containers / Taminco, Inc. | United Transport Tank Containers B.V. / 3M | MSCUC8403044; UTT BOL 159584 | GESU8054314 | Tributylamine | New Orleans | Antwerp | $37,502.69 |
| Taminco Inc. | United Transport Tank Containers / Taminco, inc. | Interbulk (Tank Containers) Ltd. / Nufarm UK Ltd. | UTT 159584; MSCUCE840336 | TCLU2585186 | Isopropylamine | New Orleans | Felixstowe | $31,606.69 |
| Cooper Tire & Rubber Company | Oceanic Container Line, Inc. / Cooper Tire & Rubber Company | To Order of Dealrex Ltd. / Order of Shipper | BKGO38CHS1008301; MSCUT8103172 | TTNU3044197 | Tires | Savannah | St. Petersburg | $69,653.84 |
| Cooper Tire & Rubber Company | Oceanic Container Line, Inc. / Cooper Tire & Rubber Company | Lager / Oceanic Shipping & Transport GmbH | MSCUT8103024/Oceanic Container Line BOL OC12121646 | MSCU7768039 | Tires | Savannah | Bremerhaven | $23,864.08 |
| Nippon Denko Co. Ltd | Quiborax S.A. | Nippon Denko Co. Ltd. | MSCUST919196 | MEDU3093117; MEDU2986248; MEDU2079335; MSCU0290807; MSCU6017835; MSCU2621083; MEDU3179438; MSCU257429; MSCU1846529; GLOU5485754; MEDU1906167; TTNU3472591; MEDU1814327; OAXU6272655; MEDU8823349; MEDU1096184; MSCU1502463 | Boric Acid | Arica, Chile | Toyama, JP | $391,680.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Productora de Teneftalatos de Altamira SA DE C.V. | Productora de Teneftalatos de Altamira SA DE C.V. | To The Order of UAB NEO Group | MSCUM3940071 | CAU2804817; CAU2854873; CARU2169196; CRSU1558537; CXDU1234692; CXDU1256688; CXDU1463860; DFSU2773599; DFSU2862538; DFSU2921180; DFSU2940250; FCIU3867362; FCIU4373820; GLDU3210040; GLDU6203770; GLU0204203; IPXU3795322; IPXU3906161; IPXU3840559; IPXU3850414; MEDU1015693; MEDU2210539; MEDU2233200; MEDU2247203; MEDU2712305; MEDU2720234; MEDU2726459; MEDU2885419; MEDU3024061; MEDU3223865; MEDU3281509; MEDU3539630; MEDU3770902; MEDU3774654; MEDU3706388; MEDU3858162; MEDU3894492; MEDU6076686; MEDU8222564; MEDU8282270; MEDU8334815; MEDU8347704; MEDU8346760; MEDU8407568; MEDU8470697; MEDU8472305; MEDU8700256; MEDU8715426; MEDU8824411; MEDU8834111; MEDU8839751; MSCU1428284; MSCU8622454; MSCU8849801; TCKU1985444; TCKU3180695; TCKU3808356; TCKU9617904; TCKU3968467; TCLU2709708; TCLU2854605; TCLU2976498; TCLU2736808; TCLU2976498; | 1762 MT Purified Terephthalic Acid (PTA) | Altamira | Klaipeda, Lith. | €1,591,168.60 |
| Terza S A de C.V | Terza S A de C.V | Gellxon International Freight Service | MSCUM3938305 | TGHU9885698 | 39 rolls of carpet | Altamira | Liverpool | £34,284.42 |
| Terza S A de C.V | Terza S A de C.V | Gellxon International Freight Service | MSCUM3938321 | MEDU8669320 | 45 rolls of carpet | Altamira | Liverpool | £28,454.86 |
| Stolt Containers | Stolt Tank Containers BV | Stolt Tank Containers Germany GmbH | MSCUMQ022867 | SNTU4003074; SNTU4002376 | 20 CT tank container-Trioktyl Phosphite-BU CT tank container | Charleston | Antwerp | $725,000.00 |
| Stolt Containers | Stolt Tank Containers BV | Stolt Tank Containers Germany GmbH | MSCUMQ022941 | CRXU6520732; TASU2110216 | 20 CT tank container | Charleston | Antwerp | |
| Stolt Containers | Stolt Tank Containers BV on behalf of Chevron Oronite Company LLC | Stolt Tank Conatiners France SAS | MSCUOE639577 | SNTU7000649 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stolt Containers | Stolt Tank Conatiners BV | Stolt Tank Conatiners France SAS | MSCUOE639595 | OSEU900080; UTCU450019 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stolt Containers | Stolt Tank Conatiners BV | Stolt Tank Conatiners France SAS | MSCUOE639833 | EXXU9993502 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stolt Containers | Stolt Tank Containers BV | Stolt Tank Containers France SAS | MSCUOE639856 | ICTU2401333; SNTU7016216 | 20 CT tank container containing Oloa 11002 (non-dangerous) | New Orleans | LeHavre | |
| Stolt Containers | Stolt Tank Containers on behalf of Dalisch Corp. | Stolt Tank Coneliners BV | MSCUOE640351 | UTCU4615210 | 20 CT tank container-Divinylbenzene 80% (dangerous) | New Orleans | Antwerp | |
| Stolt Containers | Stolt Tank Containers on behalf of Dalisch Corp. | Stolt Tank Conatiners BV | MSCUOE640393 | UTCU4733737 | 20 CT tank container-Divinylbenzene 80% (dangerous) | New Orleans | Antwerp | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TRG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Stoll Containers | Stoll Tank Containers on behalf of Delleen Corp. | Stoll Tank Containers BV | MSCUODE404050 | UTCU4597013 | 20 CT tank container- Divinylbenzene 80% (dangerous) | New Orleans | Antwerp | |
| Stoll Containers | Stoll Tank Containers BV as agents for mobil Chemical Company | Stoll Tank Containers France SAS | MSCUODE040980 | PRFU4548813 | Isotank of Esterex | New Orleans | LeHavre | |
| Stoll Containers | Stoll Tank Containers BV as agents for mobil Chemical Company | Stoll Tank Containers France SAS | MSCUODE40922 | EXXU9863336 | Isotank of Esterex | New Orleans | LeHavre | |
| Stoll Containers | Stoll Nielsen USA, Inc. | Stoll Tank Containers France SAS | MSCUODE41045 | EXXU0516975; SNTU7202645; USPU1240168; UTCU4563714; UTCU4626626; | 20 CT tank-Synthetic ResIn/Flocryl (non-dangerous) 20 CT tank-Synthetic ResIn/Flocryl (non-dangerous) | New Orleans | LeHavre | |
| Coty | MSC BOL- Panaglima, Inc. (Charleston, SC); In Painataliner BOL: Coty US LLC (Pataskala OH) | MSC BOL- Panaglima World Transport Ltd. (UK); In Pantainer BOL (Coty Geneva S.A.) | MSCUM0224210; Pantainer CHS051641 | TGHU7809170 | Perfumery products | Charleston | Fellxstowe | $168,344.08 |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers BV | MSBUT8102206 | UTCU47I4280 | 20 CT tank container (2-Dimethylaminoethyl Methacrylate) (dangerous) | New Orleans | Fellxstowe | |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers BV | MSBUT8103404 | USPU1235792 / UTCU47I2098 | 20 CT tank container (2-Dimethylaminoethyl Methacrylate) | Savannah | Antwerp | |
| Stoll Containers | Stoll Tank Containers BV | Stoll Tank Containers BV | MSBUODE42241 | UTCU4694538 | 20 CT tank container w/Catalyst RM 17 | New Orleans | Fellxstowe | |
| Coty | MSC BOL- Panaglima, Inc. (Charleston, SC); In Pantainer BOL: Coty US LLC (Pataskala OH) | MSC BOL- Panaglima World Transport Ltd. (UK); In Pantainer BOL (Coty Geneva S.A.) | MSCUM0226552; Pantainer BOL CHS051638 | MSCU8195137 | Perfumery products | Charleston | Fellxstowe | $179,731.20 |
| Coty | MSC BOL- Panaglima, Inc. (Charleston, SC); In Pantainer BOL: Coty US LLC (Pataskala OH) | MSC BOL- Panaglima World Transport Ltd. (UK); Pantainer WaybIll In Pantainer BOL (Coty Geneva S.A.) | MSCUM0241194; Pantainer WaybIll CHS051639 | CLHU8704991 | Perfumery products | Charleston | Fellxstowe | $264,340.80 |
| Coty | MSC BOL- Panaglima, Inc. (Charleston, SC); In Pantainer BOL: Coty US LLC (Pataskala OH) | MSC BOL- Panaglima World Transport Ltd. (UK); Pantainer BOL: Coty US LLC (Pataskala OH) | MSCUM0242202; Pantainer BOL CHS051640 | MEDU8214470 | UN 1266 Perfumery Products | Charleston | Fellxstowe | $106,148.76 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | Jiwonmalaat Stainless Processing, Rotterdam, Netherlands | MSCM9939313 | GATU8228763 | Stainless stel scrap | | Fellxstowe | $37,810.00 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | Jiwonmalaat Stainless Processing, Rotterdam, Netherlands | MSCM9939354 | MSCU9935120 | Stainless stel scrap | | Fellxstowe | $37,824.00 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | Arubia AG, Lunen, Germany | MSCM9939370 | TGHU2801304 | Copper waste and scrap | Altamira | Rotterdam | $154,857.40 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | Jiwonmalaat Stainless Processing, Rotterdam, Netherlands | MSCM939412 | CLHU8981304 | Stainless stel scrap 40 packages aluminum scrap | Altamira | Rotterdam | $37,791.00 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | To Order Shandong Tian Yuan Copper Industrial Co, Ltd., Shandong, China | MSCUDE154283 | CAXU9903786 | Copper waste and scrap | Puerto Cortes | Busan | $38,164.90 |
| AMI Trading (USA) Inc. | AMI Trading (USA) Inc., Miami, Florida | To Order Shandong Tian Yuan Copper Industrial Co, Ltd., Shandong, China | MSCUDE154275 | MSCU6533528 | Copper waste and scrap | Puerto Cortes | Qingdao | $157,403.80 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| AMI Trading (USA) Inc., Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | To the Order of Nonghyup Bank, Shandong Jinsheng Non-Ferrous Group Co., Ltd., Sehdong Province, China | MSCUDE154457 | CLHU9065869 | Copper waste and scrap | Puerto Cortes | Qingdao | $41,707.63 |
| AMI Trading (USA) Inc., Miami, Florida | AMI Trading (USA) Inc., Miami, Florida | | MSCUDE151910 | MEDU144047 | Aluminum scrap | Puerto Cortes | Busan | $165,207.29 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Picca (Ivory Coast) | MSCUH88004778 | FCIU3909148 | 5760 bags of polyethylene HHPE 5502 | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | GLDU2924344 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MEDU1113350 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MEDU3147235 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MSCU2732497 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MSCU3068398 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | MSCU3980034 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003879 | TCKU3871187 | | Houston | Abidjan, Cote D'Ivoire | $27,378.00 |
| Total Holdings | Total Petrochemicals & Refining USA, Inc. (Houston, TX) | Groupement Ivorien D'Industrie ET (Ivory Coast) | MSCUH88003878 | MSCU6210696 | | Houston | Abidjan, Cote D'Ivoire | $28,495.00 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | ADPO Antwep NV (Kallo, Belgium) | Deltech (035673); Stolt (18314233212) | UTCU4615210 | container of Divinylbenzene (same as above for stolt)- In a stolt container | New Orleans | Antwerp | $76,731.76 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | ADPO Antwep NV (Kallo, Belgium) | Deltech (035675); Stolt (?) | UTCU473737 | container of Divinylbenzene (same as above for stolt)- In a stolt container | New Orleans | Antwerp | $76,731.76 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | ADPO Antwep NV (Kallo, Belgium) | Deltech (035674); Stolt (18314233312) | UTCU4597013 | container of Divinylbenzene (same as above for stolt)- In a stolt container | New Orleans | Antwerp | $76,581.60 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | Deltech Europe, Ltd. (Suffolk, England) | Newport BOL (illegible); Deltech 035684 | GESU8022720 | 43, 280 LBS Para-tert-Butylstyrene (TBS) | New Orleans | Felixstowe | $176,933.40 |
| Deltech Corporation | Deltech Corporation (Baton Rouge, LA) | In Deltech BOL- Deltech Europe, Ltd. (Suffolk, England) | Newport BOL56199594; Deltech 035683 | GESU8016857 | 44,000 LBS Para-tert-Butylstyrene (TBS) | New Orleans | Felixstowe | $177,506.00 |
| Cray Valley USA LLC (Exton, PA) | Cray Valley USA, LLC (Exton, PA) | CJ Hendrikis B.V. (Amsterdam, Netherlands) | Newport (56189972) | CRXU8956603 | 20 CT isotank of POLYBD R45 HTLO; Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | €76,349.04 |
| Cray Valley USA LLC (Exton, PA) | Cray Valley USA, LLC (Exton, PA) | CJ Hendrikis B.V. (Amsterdam, Netherlands) | Newport (56189971) | EXFU0565394 | 20 CT isotank of POLYBD R45 HTLO; Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | €76,349.04 |

In re M/V MSC FLAMINIA,
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Cray Valley USA LLC | Cray Valley USA, LLC (Exton, PA) | CJ Hendrickx B.V. (Amsterdam, Netherlands) | Newport (56189980) | EXFU1865900 | 20 CT isotank of POLYBD R45 HTLO; Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | € 77,042.50 |
| Cray Valley USA LLC | Cray Valley USA, LLC (Exton, PA) | CJ Hendrickx B.V. (Amsterdam, Netherlands) | Newport (56189982) | EXFU0567910 | 20 CT isotank of POLYBD R45 HTLO; Hydroxyl Terminated Polybutadiene | Houston | Rotterdam | € 77,319.90 |
| Kinetsu World Express | Environmental Express Inc. (Charleston, SC) | Metlab Supplies Ltd (Flintshire, UK) | Shipco LPL5501490; MSCUMO21836; Kinetsu 3205400025944 | CAXU2145629 | 10 pallets of laboratory ware | Charleston | Liverpool | $28,738.80 |
| DHL Global SI | In MSC BOL: DHL Global Forwarding (Humble, TX); In Danmar Lines BOL: Firestone Building Products Co. (Indianapolis, IN) | In MSC BOL: DHL Global Forwarding (Vienna, Austria); GMBH (Vienna, Austria); In Danmar Lines BOL: Weihag Gmbh (Altheim, Austria)( | MSCUH8793120 | MEDU2367967 | Roofing Materials | | | $74,756.22 |
| DHL Global SI | In MSC BOL: DHL Global Forwarding (Humble, TX); In Danmar Lines BOL: Firestone Building Products Co. (Indianapolis, IN) | In MSC BOL: DHL Global Forwarding (Vienna, Austria); GMBH (Vienna, Austria); In Danmar Lines BOL: Weihag Gmbh (Altheim, Austria)( | MSCUDE542134 | TRIU5616563 | Carbonated Soda | | | |
| SKF de Mexico, S.A de CV | SKF de Mexico, S.A de C.V (Mexico) | SKF GmbH (Schweinfurt Germany) | MEX149985 | GATU1255999 | radial cynidrical roller bearings | Veracruz, MX | | € 149,378.13 |
| Precision Castparts | Special Metals Wiggins Product s Company (Newton, NC) | Equipos Nucleara SA (Mailano, Spain) | MSCUMO203030 | MEDU9240320 | welding products | | | $438,784.84 |
| Douwe Egberts/Decotrade | Exportadores De Café S.A., Guatemala | To Order of Decotrade Gmbh, Zug, Switzerland | MSCU0725710 7 | MEDU2155308; TGHU2686976 | Coffee | Puerto Santo Tomas De Castilla, Guatemala | Antwerp | $178,178.53 |
| Douwe Egberts/Decotrade | Outspan Guatemala S.A. | To Order of Decotrade Gmbh, Zug, Switzerland | MSDUG725354 4 | DFSU2745465; MEDU1999048; XINU1285070 | Coffee | Puerto Santo Tomas De Castilla, Guatemala | Antwerp | $278,852.31 |
| Bridgewell Resources LLC / Blue Anchor Line BOL | Danzer UK Limited (under Blue Anchor Line BOL) 6373-9126-206.065 | Blue Anchor Line BOL 6373-9126-206.065 | AMFU8805205 | | Yellow Poplar | | | $18,144.64 |
| NewMarket Corporation | | | MSCUH8799960 | TASU1152855; SUTU2631983; SUTU2631959, SITU1004729 | Additive for lubricating oil | | | $159,705.00 |
| Panalpina | | | MSCUMG826597 Mariner BOL | GATU1255999 | | | | |
| Viscofan USA, Inc. | Viscofan USA, Inc. (Montgomery, AL) | OOO Procasing (Moscow, Russia) | ATLOE144292; MOL BOL 77 | TCNU781152 | Fibrous paper casing/Artificial cellulose casing | Savannah, GA | Riga, Latvia | € 173,230.46 |
| Atlas Van Lines International | Atlas Van Lines International (Seattle, WA) | American Embassy-Praia (Praia, Republic of Cape Verde) | MSCUH8800727 | GLDU5206508 | 1 Lift van of used household goods and personal effects | Houston | Praia, Cape Verde | |
| Armstrong World Industries | On Expeditors BOL: Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL: Expeditors International (Seattle, WA) | On Expeditors BOL: Armstrong World Industries Inc. (Gateshead, UK); In MSC BOL: Expeditors-MCO (Orlando, FL) (UK) Ltd. (Manchester, UK) | MSCU781021186; Expeditors BOL 61930467 7 | MSCU8252582 | packages of acoustical ceiling tile | Savannah, GA | Liverpool | $32,625.48 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL- Expeditors-MCO (Orlando, FL) | On Expeditors BOL - Armstrong World Industries Inc. (Gatehead, UK); In MSC BOL: Expeditors International (UK) Ltd. (Manchester, UK) | MSCUIT8102168; Expeditors BOL 818304677 | MSCU9356832 | packages of acoustical ceiling tile | | | $40,267.93 |
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL- Expeditors-MCO (Orlando, FL) | On Expeditors BOL - Armstrong World Industries Inc. (Gatehead, UK); In MSC BOL: Expeditors International (UK) Ltd. (Manchester, UK) | MSCUIT8102168; Expeditors BOL 818304677 | MSCU8671341 | packages of acoustical ceiling tile | | | $32,635.48 |
| Armstrong World Industries | On Expeditors BOL - Armstrong World Industries Inc. (Lancaster, PA); In MSC BOL- Expeditors-MCO (Orlando, FL) | On Expeditors BOL - Armstrong World Industries Inc. (Cedex, France); On MSC BOL- EVEPL Expeditors International France (Habsheim, France) | MSCUIT8102168 | MSCU9110474 | packages of acoustical ceiling tile | Savannah, GA | LeHavre, France | |
| Croce Europa | Schlumberger Technology Corporation (Sugarland, Texas) | EPU Service Center (Russia) | Expeditors BOL 6220037687; MSC BOL MSCUH8002662; Expeditors BOL | TTNU4678617 | Oil well supplies | Houston, TX | St. Petersburg, RU | |
| Croce Europa | Expeditors International (Humble, Texas) | By Order of NEK (Russia) | 6220037668; MSC BOL MSCUH8002913 Expeditors BOL | TTNU1787687 | Oil well supplies | Houston, TX | St. Petersburg, RU | |
| Croce Europa | Expeditors International (Humble, Texas) | By Order of NEK (Russia) | 6220037690; MSC BOL MSCUH8002616 Expeditors BOL | TGHU4506782 | Oil well supplies | Houston, TX | St. Petersburg, RU | |
| Croce Europa | Expeditors International (Humble, Texas) | Schlumberger Logetico (Russia) | 6220037691; MSC BOL MSCUH8002562 | TOLU3027033 | Oil well supplies | Houston, TX | St. Petersburg, RU | $5,219.65 |
| Zagonj Industries de Mexi Guadalajara, Mexico | Croce Mexico S.de R.L. de C.V., Guanajuato, Mexico | Croce Europa, Netherlands | Ceva bill of lading AGUE01004155 | GATU4133720 | plastic shoes | Altamira, MX | Felixstowe, UK | |
| Grupo Tecnico Especializado en Seguros (El Sombrerero) | JAS Forwarding (UK) Ltd. | JAS Forwarding (UK) Ltd. | MSCUM3940147 | MEDU2828656 | Heating elements | Altamira, MX | Felixstowe, UK | |
| | Mundicarga Overseas, SA De CV, Mexico | Uzomar N.V., Belgium | MSCUM3928811 | MSCU5923820 | Corn meal | Vera Cruz, Mexico | Antwerp | |
| PYOSA, S.A. De C.V. | Pyosa, S.A. De. C.V. | Hebein GmbH, Leiben, Aus | MSCUM3939032 | MSCU6790892 | Paper bags with pigments | Altamira, MX | Hamburg, Germany | $62,296.00 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) Ltd, Suite 408, New Loom House, 101 Back Church State, London E1 | Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | MSCUDE158649 | CAXU6236670 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006

Second Amended Claim and Answer to Complaint - Claim Schedule D (Doc# 59) [Cargo Damage Claims]

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---------|---------|-----------|-----------|---------------|-------------------|-----------|----------------|---------------|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | CLHU2167093 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | FCIU4340065 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | FSCU7305570 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | GATU0171949 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | IPXU2978921 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MEDU1835095 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MEDU1953735 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK), S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MEDU1984200 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU2038674 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU2243492 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU2497795 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU3708552 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU3921681 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU6232691 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU6314315 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159649 | MEDU6381627 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MEDU06696698 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU1298703 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU1653069 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU1789881 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU1855955 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU1992119 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU2190924 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion Finagra (UK) S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | MSCU3073545 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | MSCU3283425 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | MSCU6146359 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | MSCU6255999 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | MSCU6473408 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | MSCU6609201 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | MSCU6653242 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | TGHU3069262 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE159849 | TGHU3842798 | Coffee | Puerto Cortes | Antwerp | $70,392.33 |

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Sociedad General De Importacion Y Exportacion S.A. (Sogimex, S.A.), Boulevard Del Sur, KM. 7, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE158649 | TRLU3717820 | Coffee | Puerto Cortes | Antwerp | $70,352.33 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CARU2780598 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CATU2873698 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CAXU6281315 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | CAXU6504933 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | CAXU6966869 | CAXU6966869 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | DFSU2443531 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | FCIU4309727 | FCIU4309727 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | FCIU4462399 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |

In re M/V MSC FLAMINIA
SDNY '12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | GLDU3531090 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | GLDU3538182 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | GLDU5048029 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | GLDU5073802 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | GLDU5498445 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | GLDU5564494 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | IPXU3047070 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | IPXU3216879 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | IPXU3876018 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |

**SUMMARY OF FILED CLAIMS**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU1205680 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU1766842 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU1805553 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU1898945 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU1985535 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU2654852 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU2872857 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU3071485 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Grandos De Honduras S.A. De C.V. , KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | MEDU3186488 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3201378 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3218555 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3250112 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3409715 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3410526 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3414795 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3688811 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3752365 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU3905633 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

**SUMMARY OF FILED CLAIMS**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU8442995 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU5029144 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MEDU9699030 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU0125107 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU1399083 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU1624271 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU1945892 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU2198165 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Granos De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3030350 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3216230 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3026384 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3706548 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3773361 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3901694 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU3434813 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU8829067 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | MSCU6974293 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |
| ECOM Agroindustrial Corp. | Commercial Internacional De Grandes De Honduras S.A. De C.V., KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157955 | NTCU2001725 | Coffee | Puerto Cortes | Antwerp | $69,981.61 |

In re M/V MSC FLAMINIA SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCKU3164787 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2132344 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TGHU3942380 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TEMU2356890 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2076802 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2841470 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Commercial International De Granos Da Honduras S.A. De C.V. /KM 2 Blvd. Del Sur, San Pedro Sula, Honduras | Finagra (UK) Ltd., Suite 408, New Loom House, 101 Back Church State, London E1 | MSCUDE157855 | TCLU2146100 | Coffee | Puerto Cortes | Antwerp | $59,981.61 |
| ECOM Agroindustrial Corp. | Sociedad General de Importacion Y Exportacion, Boulevard Del Sur, KM7, San Pedro Sula, Honduras | To Order | MSCUDE156540 | MEDU3569040 | Coffee | Puerto Cortes | Antwerp | $55,955.24 |
| ECOM Agroindustrial Corp. | Sociedad General de Importacion Y Exportacion, Boulevard Del Sur, KM7, San Pedro Sula, Honduras | To Order | MSCUDE156632 | TOLU2481334 | Coffee | | | $91,059.38 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Uren Food Group | Miel Integrations S.A. De CV, Anillo Periferico KM7.87, Tablaje 15740 | Uren Food Group, Wood Park, Chester High Road, Neston UK | MSCUM3929346 | MSCU3731094 | Mexican Yucatan Honey | | | $70,800.00 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641516 | TOLU2092543 | 10 bundles Tulip Wood and White Oak | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641524 | DFSU6518412 | 11 bundles White Oak | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE638074 | TTNU5330317 | 12 bundles Tulip Wood | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641011 | CAIU8686216 | 11 bundles Tulip Wood | | | $20,541.60 |
| Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 36608 | ASF Inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, Loondon | MSCUOE641540 | GATU4435314 | 13 bundles Ash | | | $20,541.60 |
| AGS International Forwarders as Agents for Seven Seas Express Line, PO Box 234, 143 Church Road, New London, PA 19350 | AGS International Forwarders as Agents for Seven Seas Express Line, PO Box 234, 143 Church Road, New London, PA 19350 | Warrant Group Ltd., Warrant House, F157 Regent Road, Liverpool, UK | MSCUH8798780 | MEDU4203101 | Petroleum distillates | | | |
| Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | MEDU3718400 | Bagged Rice | | | $13,944.00 |
| Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | FCIU4460684 | Bagged Rice | | | $14,154.00 |
| Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUOE641474 | TCKU3985543 | Bagged Rice | | | $14,154.00 |
| Royal Caribbean Cruises Line | Royal Caribbean & Celebrity Cruises C/O Freport Ship Services | M/V Mariner of the Seas, Finland | MSCUFE026858 | TCLU6007839 | Used stabilizers | | | $800,000.00 |

Chalos O'Connor, LLP

Page 24 of 99

Printed 5/1/2013 at 3:01 PM

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Royal Caribbean Cruises | Royal Caribbean & Celebrity Cruises C/O Freport Ship Services | MV Mariner of the Seas, Finland | MSCUFE026856 | TCLU60039920 | Used stabilizers | | | $800,000.00 |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE037960 | GLDU5071097 | Used vegetable oil | | | |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE037960 | MEDU2330948 | Used vegetable oil | | | |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE039467 | MSCU3201880 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE039467 | DFSU2743523 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE039016 | TCKU2189398 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE036598 | MEDU3753398 | Used cooking oil | | | |
| SCM Inc. | Fluent Logistics, Meggat House, 4770 HWY 165, Meggat, SC, USA 843327212 | Galvean Supplements Ltd. Ballybrennan, Clonroche, Enniswonth Co, EORIIE/455800H, Wexford, Ireland | MSCUPE036598 | GLDU5195319 | Used cooking oil | | | |
| Rucquoy Frères NV | Central De Cooperatives Cafetaleras Del Norte Cecocafen, Stase 2 Cuadras Al Este Media Cuadra Al Sur Matagalpa, Nicaragua | Rucquoy Frères NV, Van Mertenkrall 4, Bus 14 B- 2000, Antwerpen, Belgium | MSCUMG043344 | MEDU3712148 | Nicaraguan Coffee | | | $104,580.71 |
| Rucquoy Frères NV | Central De Cooperatives Cafetaleras Del Norte Cecocafen, Stase 2 Cuadras Al Este Media Cuadra Al Sur Matagalpa, Nicaragua | Rucquoy Frères NV, Van Mertenkrall 4, Bus 14 B- 2000, Antwerpen, Belgium | MSCUDE156106 | MEDU1164418 | Nicaraguan Coffee | | | $51,704.70 |
| Ranley Holdings | Beneficadors De Almendras Urbupina S.R.L. Calle Mediano Chavez No. 270, Riberalta - Beni - Bolivia | To Order of: Bank Leumi (UK) PLC | ATMLP8D01285 | MSCU1466022 | Brazil nut kernels | | | $94,603.20 |
| Constantia Trading | Transcale S.A., Diagonal 6, 10-65 Zona 10 Centro Gerencial Las Margaritas Torre | To the Order of ING Bank Belgium | MSCUGT254825 | MEDU1015287 | 275 Bags of Coffee | | | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

**SUMMARY OF FILED CLAIMS**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Constantia Trading | Transcafe S.A., Diagonal 6, 10-65 Zona 10 Centro Gerencial Las Margaritas Torrel | To the Order of ING Bank Belgium | MSCUGT254833 | INBU3872027 | 275 Bags of Coffee | | | |
| Phoenix Trading NV | Agroproof, SA Avenida 13-82, Zona 9, Edificio via Napoli, Oficina #32, Guatemala, C.A. | Phoenix Trading N.V. Van Putlei 14, B-2018 Antwerp, Belgium | MSCUGT256604 | MEDU3597171 | Clean Coffee Crop | | | |
| European Metal Recycling Ltd | General Logistics International Inc. 200 Livingstone Ave, New Brunswick, NJ 08901 | To Order | MSCUOE641094 | MSCU0144238 | Lead Scrap | | | |
| European Metal Recycling Ltd | General Logistics International Inc. 200 Livingstone Ave, New Brunswick, NJ 08901 | To Order | MSCUOE641094 | MSCU1522705 | Lead Scrap | | | |
| Innovia Film | | | 6324-0286-206.018 | MSCU7907263 | Packaging | | | |
| Innovia Film | | | 6324-0286-206.018 | TCLU8184216 | Packaging | | | |
| Innovia Film | | | 6324-0286-206.019 | INKU6683778 | Film | | | |
| Oceanic Logistics Inc | | | MSCUH8801592 | CZZU0002520 | Old original mixed hosiery rags | | | |
| Willy Poquet | Oceane Marine Shipping Inc. 407 East Maple Street, Cumming, GA, 30040 USA | Willy Poquet 16 Rude Pen Ar Pont, 29250, St Pol De Leon, France | MSCUT8096434 | TRLU6981483 | Cars | | | |
| TIPIAK | Asociacion Nacional De Prodciones De Quinua Anapqui Calle Loayza No.233 Edif Mcal De Ayacucho Piso 13 of 1311 - La Paz, Bolivia | Tipiak Epicerie, D2 Nantes Atlantique - BP5; 44860 Saint Aignan de Grenalleu, France | MSCUV8150570 | MEDU2134383 | Quinoa in grains | | | |
| Crown Relocations with George Sanchez | | | MSCUM3929739 | MSCU5899528 | Used household goods | | | |
| Crown Relocations with Jonathan Speight | | | MSCUM3929761 | TCNU7172901 | Used household goods | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West,Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MEDU3468322 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West,Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MEDU1505134 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West,Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | CZZU3451458 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West,Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MSCU3986263 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West,Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | TRHU2425847 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2648 South Loop West,Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MSCU3726210 | CaBr2 | | | |

Chalos O'Connor, LLP

Page 29 of 99

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MEDU1283335 | CaBr2 | | Bremerhaven | $481,387.44 |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | MEDU2409458 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | TTNU3003911 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | GATU4403772 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | SVG5495254 | FCIU2112715 | CaBr2 | | | |
| Tetra Technologies | Roam Global Logistics, LLC, 2848 South Loop West, Suite 405, Houston, TX 77054 | Tetra Technologies Norge C/O Asco Base, Risavika Havnering 227, 4056 Tananger, Norway | MSCUB231826 | | CaBr2 | | | |
| Eaton | Eaton Corp., 2584 Durham Road, Roxboro, US | Eaton Automotive Systems, Spolka ZOO, Rudawka 83, Poland | CHI1086995 / MSCUMO24038 | DF5U8594522 | Automotive Parts | | | |
| **Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006** | | | | | | | | |
| **Second Amended Claim and Answer to Complaint - Claim Schedule "E" (Doc# 58) [Cargo Damage Claims]** | | | | | | | | |
| Rockwood Holdings, Inc | Rockwood Lithium Inc, Kings Mountain, NC | Chemetall Gmbh Gesellschaft, Buldnaul (USA) Inc., Cranford, NJ | MSCUM022498 | CHMU0003513 | N-Butyl Hexene | Charleston | Bremerhaven | $36,910.00 |
| Rockwood Holdings, Inc | Buldnaul (USA) Inc., Cranford, NJ | Cleveland UK, Buldnaul UK Ltd., Cleveland UK | MSCUM023683 | BAFU8904703 | Copper Amine Carbonate Solution | Charleston | Felixstowe | $37,057.64 |
| Rockwood Holdings, Inc | Buldnaul (USA) Inc., Cranford, NJ | Cleveland UK, Buldnaul UK Ltd., Cleveland UK | MSCUM023683 | BLKU1230165 | Copper Amine Carbonate Solution | Charleston | Felixstowe | $38,895.24 |
| Rockwood Holdings, Inc | Buldnaul (USA) Inc., Cranford, NJ | Cleveland UK, Buldnaul UK Ltd., Cleveland UK | MSCUM023883 | BAFU8987219 | Copper Amine Carbonate Solution | Charleston | Felixstowe | $35,802.70 |
| Rockwood Holdings, Inc | Buldnaul (USA) Inc., Cranford, NJ | Cleveland UK, Buldnaul UK Ltd., Cleveland UK | MSCUM023883 | BLXU1231496 | Copper Amine Carbonate Solution | Charleston | Felixstowe | $28,521.60 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMO22576 | TGHU4692372 | Lumber | Charleston | Liverpool | $35,074.95 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMO20770 | CAXU4723932 | Lumber | Charleston | Liverpool | $20,465.40 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUTB102406 | MEDU4289025 | Lumber | Savannah | Belfast | $23,134.81 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUTB101820 | MSCU4281026 | Lumber | Savannah | Hamburg | $29,983.17 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUOE519449 | SCZU3946953 | Lumber | Mobile | Bremerhaven | $22,520.18 |
| Baillie Lumber Sales Co | Baillie Lumber Co., Hamburg, NY | To Order of Shipper | MSCUMO20572 | TGHU4908272 | Lumber | Charleston | Tallinn | |
| Trinseo Materials Operating S C A | Siyron LLC, Berwyn, PA 19312 | Siyron Europe GMBH, Zurich Switzerland | MSCUH800354 | TCLU5524396 | Polycarbonate Resin | Houston | Antwerp | €43,027.87 |
| Trinseo Materials Operating S C A | Styron LLC, Berwyn, PA 19312 | Styron Europe GMBH, Zurich Switzerland | MSCUH800354 | MSCU9745403 | Polycarbonate Resin | Houston | Antwerp | €44,000.00 |
| Trinseo Materials Operating S C A | Siyron LLC, Berwyn, PA 19312 | Siyron Europe GMBH, Zurich Switzerland | MSCUH800354 | MSCU7114017 | Polycarbonate Resin | Houston | Antwerp | €44,000.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Trinseo Materials Operating S C A | Styron LLC, Berwyn, PA 19312 | Styron Europe GMBH, Zurich Switzerland | MSCUH8800354 | MSCU5770079 | Polycarbonate Resin | Houston | Antwerp | € 44,000.00 |
| Industrias John Deere SA de C V | Industrias John Deere SA DE CV, Mexico | Wayand GMBH, Herralsin Germany | MSCUM8939248 | CLHU8693923 | Retumebla Steel Racks | Altamira | Antwerp | € 840.00 |
| Industrias John Deere SA de C V | Industrias John Deere SA DE CV, Mexico | John Deere International GmbH , Switzerland | MSCUM8939863 | MEDU3248647 | H480 Mechanical self leveling loaders | Altamira | Bremerhaven | $11,057.00 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | TTSU2034449; WHLU2047348; CIIU000061; IESU9591330; IESU8691178; | Drilling Equipment | Houston | Thessaloniki | $141,903.55 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800010 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800025 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800030 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800046 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800051 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800388 | DMBU4800067 | Drilling Equipment | Houston | Thessaloniki | $63,817.90 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800404 | AMZU4207176 | Drilling Equipment | Houston | Thessaloniki | $50,198.00 |
| DOSECC Exploration Services, LLC | Global Logistics Shipping Inc., Long Beach, CA | Hydrobiological Institute OHRID, Macedonia | MSCUH8800404 | MSCU4470077 | Drilling Equipment | Houston | Thessaloniki | |
| Rayonier, Inc | Rayonier, Inc., Cessup, GA | To Order of Rayonier | MSCUT8059933 | MEDU9128835; TCLU5026435; MSCU7751287; MEDU8059245; TGHU7888778; MSCU9415220; TCNU7224029; MSCU9289781; MEDU9029293; TCLU5483814; MSCU7083153; INKU8732171; TRIU9874078; INKU6589279 | Dissolving Sulfate Woodpulp | Savannah | Felixstowe | $400,679.14 |
| Rayonier, Inc | Rayonier, Inc., Cessup, GA | To Order of Rayonier | MSCUT8069941 | MSCU5859994; MSCU4820719; MSCU8667357; MSCU4782199 | Dissolving Sulfate Woodpulp | Savannah | Felixstowe | $404,178.03 |
| Rayonier, Inc | Rayonier, Inc., Cessup, GA | To the Order of SE Tylose GmbH & Co. KG Vopak Agencies | MSCUT8103032 | | Dissolving Sulfate Woodpulp | Savannah | Felixstowe | $171,784.32 |
| Rayonier, Inc | Rayonier, Inc., Cessup, GA | Rotterdam B.V. on behalf of Rayonier, Rotterdam, Netherlands | MSCUT9036166 | MSCU9090075; MSCU8607643 | Bleached Sulfate woodpulp | Savannah | Felixstowe | $29,132.89 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TGHU4599759 | Resin | Houston | Antwerp | $27,617.10 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TRLU6596682 | Resin | Houston | Antwerp | $27,275.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TEXU4750868 | Resin | Houston | Antwerp | $27,133.82 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | GLDU09780070 | Resin | Houston | Antwerp | $27,711.39 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o Kaloen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | GLDU4108057 | Resin | Houston | Antwerp | $27,723.17 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TGHU4092369 | Resin | Houston | Antwerp | $27,746.75 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8799002 | TRU5380032 | Resin | Houston | Antwerp | $27,345.99 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | ADPO | 038NOL100615 | BAFU8805414 | Triisopropanolamine 99 | New Orleans | Antwerp | $44,615.97 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o ADPO | 038NOL100513 | BAFU8805070 | Triisopropanolamine 99 | New Orleans | Antwerp | $44,454.75 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | To the Order of Bank of Baroda, Mumbai, India | MSCUH8805503 | MSCU8534653 | Quat 188 Cationic Reagent | Houston | Nhava Sheva, India | $25,474.00 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals | MSCUH8039852 | MSCU8632859 | Resin | Houston | Antwerp | $48,757.05 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals | MSCUH8798103 | LCRU0475328 | Resin | Houston | Antwerp | $45,313.81 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | TGHU4494169 | Resin | New Orleans | Antwerp | $63,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU5849519 | Resin | New Orleans | Antwerp | $63,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU4305262 | Resin | New Orleans | Antwerp | $63,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU5964007 | Resin | New Orleans | Antwerp | $63,378.27 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | BDP International NV, Antwerp, Belgium | MSCUOE641649 | MSCU5964270 | Resin | New Orleans | Antwerp | $63,378.27 |
| Dow Chemical Company | Argus Chemical, Buffalo Grove, IL | Argus Chemie Gmbh, Bremen Germany | MSCUOE641870 | MEDU3902613 | Nitromethane | New Orleans | Bremerhaven | $39,315.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals, Antwerp | MSCUH8801980 | MEDU8444452 | Resin | Houston | Antwerp | $89,451.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8801980 | MSCU5719907 | Resin | Houston | Antwerp | $89,451.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Kaloen Natie Bulk Terminals, Antwerp, Belgium | MSCUH8801980 | INBU5261034 | Resin | Houston | Antwerp | $89,451.60 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8799525 | CRXU4957428 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8799525 | CRXU4483697 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8799625 | MSCU5783212 | Resin | Houston | Antwerp | $43,908.08 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8798925 | MSCU5655389 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o BLC | MSCUH8798925 | MSCU5785361 | Resin | Houston | Antwerp | $43,908.08 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH | MSCUOE642563 | TTNU5236173 | Resin | New Orleans | Felixstowe | $90,575.18 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Axima CH Dow Europe Gmbh | MSCUH8803267 | MEDU1916840 | Neolone PH 100 | Houston | Antwerp | $74,538.44 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH c/o Cory Logistica | MSCUOE642839 | TCKU3831550 | Resin | New Orleans | Felixstowe | $52,621.32 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8793559 | CLHU4500979 | Resin | Houston | Antwerp | $41,917.12 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe Gmbh c/o Dow Belgium | MSCUOE640617 | CRXU2215290 | SHAC Catalyst | New Orleans | Antwerp | $83,229.82 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | MEDU4113116 | Chemicals | Houston | Antwerp | $42,044.46 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | MSCU4245461 | Chemicals | Houston | Antwerp | $41,938.38 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | CAXU7062551 | Chemicals | Houston | Antwerp | $41,920.70 |
| Dow Chemical Company | Dow Chemical Company, Midland, MI | Dow Europe GmbH o/b/o Katoen Natie Bulk Terminals | MSCUH8798863 | MSCU5695282 | Chemicals | Houston | Antwerp | $41,832.29 |
| Dow Chemical Company | Angus Chemical, Buffalo Grove, IL | Angus Chemie Gmbh | MSCUOE640047 | TGHU3806592 | Nitromethane | New Orleans | Bremenhaven | $39,315.60 |
| Dow Chemical Company | The Dow Chemical Company, Midland, MI | Dow Europe Gmbh | Bukhaul BOL 749877 | BAFU8898447 | Triisopropanolamine 99 bulk | New Orleans | Antwerp | $48,511.88 |
| Dow Chemical | Arech/bel Corporation | Dow Europe GmbH | MSCUOE641003 | CLHU4559857 | UCARE Polymer | New Orleans | Antwerp | $194,030.75 |
| Estee Lauder | Incoz Polytec de Mexico, Mexico | Whitman Laboratories Ltd., Petersfield, UK | MSCUM3939453 | MEDU666686; MEDU2738058; MEDU8128512 | Empty Plastic Bottles | Apodaca | Altamira | $166,524.00 |
| FT&T Consulting | Unitrans P.R.A. Company, Inc., Brooklyn, NY | Grand Medical Group, Kaliningrad, Russia | MSCUT6103438 | TOLU4903948 | Siemens Magnetom MRI System | Savannah | Riga | $300,000.00 |
| Dart Container FCA Bahamas | Polymers International Limited, Freeport, Bahamas | Surrey Europe SARL, Luxembourg | MSCUFE027526 | GLDU7377065 | Polymeric Beads | Freeport | Felixstowe | $44,520.00 |
| Dart Container FCA Bahamas | Polymers International Limited, Freeport, Bahamas | Surrey Europe SARL, Luxembourg | MSCUFE027526 | TGHU4736010 | Polymeric Beads | Freeport | Felixstowe | $44,520.00 |
| Red Square Corporation | Nomad Brands, Inc., Pittsburgh, PA | LLC "TLC", Moscow, Russia | MSCUH8799812 | TCLU5604822 | Building Materials | Houston | St. Petersburg | $55,063.75 |
| NCR Nederland | NCR SDC, Suwanee, GA | NCR Global Solutions Ltd., Rotterdam, Netherlands | ATL032136 | CRXU4468301; TTNU4735516; TTNU4816267 | Scanning Machines & Parts | Savannah | Rotterdam | $399,796.00 |
| NCR Nederland | NCR SDC, Suwanee, GA | NCR Global Solutions Ltd., Rotterdam, Netherlands | ATL032167 | CRXU4885206; FSCU4882579; MSCL5535500; MSCU970397 | Scanning Machines & Parts | Savannah | Rotterdam | $122,543.80 |
| Gaylord Chemical Co. LLC | Gaylord Chemical Co LLC, Slidell, LA | IMCD Benelux N.V., Netherlands | MSCUOE640153 | MEDU8629368 | Pharma Solvent / DMSO | New Orleans | Rotterdam | €43,409.23 |
| Gaylord Chemical Co. LLC | Gaylord Chemical Co LLC, Slidell, LA | IMCD Switzerland AG, Zurich, Switzerland | MSCUOE641029 | MSCU1458440 | Pharma Solvent / DMSO | New Orleans | Rotterdam | $38,465.03 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | State bank of India | MSCUOE542821 | MSCU9867194; TGHU8638792; MEDU7150875; GATU8380403; GLDU7342773; GATU6537027; TCLU5784421; | PVC Resin | New Orleans | Mundra, India | $153,212.50 |
| ICC Chemical Corporation | MTS Logistics Inc., New York, NY | OOO Pioner Trade, India | MSCUOE541904 | CAXU7015158; TRLU9482869; CAXU7074502; MEDU4032652; TGHU4435478; MEDU4000689; MSCU4921738; TGHU4812035; GLDU7226201; FBLU9625009; | Polyvinyl Chloride | New Orleans | St. Petersburg | $87,550.00 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | State bank of India, India | MSCUOE541813 | TGHU9707390; GLDU0080271; MSCU7009876; MEDU8042371; MEDU9473260 | PVC Resin | New Orleans | Mundra, India | $152,311.25 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | Kotak Mahindra Bank Ltd., India | MSCUOE6472720 | TRLU9280044 | PVC Resin | New Orleans | Mundra, India | $21,887.50 |
| ICC Chemical Corporation | Fleur de Lis Worldwide LLC, Houston, TX | Pioneer Polyfeathers PVT Ltd., India | MSCUOE640809 | MEDU7126414; TRLU9275924; TCNU7944327; DFSU8453137; CAXU9748247; MSCU7276419; MSCU8150425; MSCU8444728; | PVC Resin Oxy Vinyls Grade 225P | New Orleans | Mundra, India | $196,987.50 |
| ICC Chemical Corporation | Fleur de Lis Worldwide Ltd., India | Pioneer Polyfeathers PVT Ltd., India | MSCUOE640591 | MEDU8136971; MSCU8076721; CAXU9647487; MSCU9425529; AMFU9728377; MSCU8194311; MSCU7659505; TRLU9524733; MSCU7616268; MEDU4029551 | PVC Resin Oxy Vinyls Grade 225P | New Orleans | Mundra, India | $196,987.50 |
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCUOE642662 | MEDU8528147; MSCU7075022; TTNU9105628; MEDU7158153; MEDU8946096 | PVC Resin | New Orleans | Nhava Sheva, India | $397,605.00 |
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCUOE642870 | CRXU9128531; CRXU9453156; GLDU7676032; MSCU7498904; MEDU8178347 | PVC Resin | New Orleans | Nhava Sheva, India | |
| ICC Chemicals | Fleur de Lis Worldwide LLC, Houston, TX | Parmar International Pvt Ltd, Pune, India | MSCUOE642688 | MSCU9880245; MEDU8487520; CRXU9850706; MSCU9053625; TGHU8397397; TRLU8081190; TCNU5769420; MEDU8026974; MSCU8262690; MSCU9047495 | PVS Resin | New Orleans | Nhava Sheva, India | |
| International Commodities, Inc., New York, NY | Ocean World Lines Inc., Iselin, IL | Arua Belgium NVSA, Brussels, Belgium | MEDUM3927904 | MEDU1932360 | Copper "Barry/Candy" | | Rotterdam | $184,799.64 |
| Typo International Ltd. | Ocean World Lines Inc., OWL, Belgium, Antwerp | E Rigas SA, Piraeus, Greece | MSCUH8801774 | MSCU2708831 | Haz Chemicals | Rotterdam | Henrikson, Greece | $305,035.82 |
| Honeywell International Inc., Morristown, NJ | Honeywell International Inc., Morristown, NJ | E Rigas SA, Piraeus, Greece | MSCUH8796515 | MAXU4534564 | Artificial Wax | Houston | Henrikson, Greece | $49,104.00 |
| Anheuser-Busch International, Inc. | Anheuser-Busch International Inc., St. Louis, MO | Anheuser-Busch Inbev NV, Leuven, Belgium | MSCUTP247562 | CRSU9192095 | 609 empty beer kegs (157 Hoegaarden 5GL, 452 Stella 5GL) | | Antwerp | $6,090.00 |
| Arkema Inc. | Arkema, Inc., King of Prussia, PA | Plauh Logistiek / Dienzyvert | | CLHU6980984 | Plastisttrength 551 Process Aid | New Orleans | Antwerp | €45,360.00 |
| Arkema Inc. | Arkema, Inc., King of Prussia, PA | Plauh Logistiek / Dienzyvert | | TGHU4042402 | Plastisttrength 551 Process Aid | New Orleans | Antwerp | €45,360.00 |
| Arkema Inc. | Arkema, Inc., King of Prussia, PA | Plauh Logistiek / Dienzyvert | | MSCU4696840 | Plastisttrength 551 Process Aid | New Orleans | Antwerp | €45,360.00 |
| Arkema Inc. | Arkema, Inc., King of Prussia, PA | Plauh Logistiek / Dienzyvert | | MSCU4271218 | Plastisttrength 551 Process Aid | New Orleans | Antwerp | €45,360.00 |

Chalos O'Connor, LLP

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Arkema Inc. | In United Transport Tankcontainer BOL; Stannia, Inc., King of Prussia, PA | Arkema Vlissingen BV | United Transport Tankcontainer BOL 155860 | GESUB017431 | Tetraoctyltin Crudes Isotank | New Orleans | Antwerp | $183,000.00 |
| Arkema Inc. | In United Transport Tankcontainer BOL; Stannia, Inc., King of Prussia, PA | Arkema Vlissingen BV | United Transport Tankcontainer BOL 155859 | TCLU9006245 | Tetraoctyltin Crudes Isotank | New Orleans | Antwerp | $183,000.00 |
| Arkema Inc. | Arkema, Inc., King of Prussia, PA | Arkema France, Loison, France | MSCUH8802715 | MSCU5025760 | Loryl 17 BA 07N Resin | | | |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Lathams Limited, United Kingdom | MSCUOE519514 | MSCU5830630 | White Oak Lumber | Mobile | Liverpool | $28,695.89 |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Ramsey Timber Limited, Lancashir, UK | MSCUOE519490; Blue Anchor BOL 637391260206045 | CRXU4841893 | White Oak Lumber | Mobile | Liverpool | $31,951.81 |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Junkers Industrier A/S | MSCUOE519498 | TTNU4503594 | White Oak Lumber | Mobile | Liverpool | $34,831.78 |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Denzer UK Ltd., Essex, UK | MSCUOE519506; Blue Anchor BOL 637391260206047 | TEXU4778709 | White Oak Lumber | Mobile | Liverpool | $28,003.95 |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Hardwood Dimensions Ltd., Manchester, UK | Blue Anchor BOL 6373-9126-206-002; MSCUOE519464 | CRXU4601578 | White Oak Lumber | Mobile | Liverpool | $29,048.56 |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Timber Connection Ltd., Herts, UK | Blue Anchor BOL 6373-9126-206-046; MSC BOL MSCUOE519522 | TGHU4552010 | White Oak Lumber | | | $27,545.80 |
| PJ Lumber Co | P J Lumber Company, Prichard, AL | Timber Connection Ltd., Herts, UK | Blue Anchor BOL 6373-9126-206-046; MSC BOL MSCUOE519522 | TTNU5000256 | White Oak Lumber | | | $26,848.73 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | GATU8080927 | Waste Paper | Puerto Cortes | Kaohsiung | $5,433.83 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | GLDU7501303 | Waste Paper | Puerto Cortes | Kaohsiung | $5,379.09 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | MSCU7724215 | Waste Paper | Puerto Cortes | Kaohsiung | $5,515.30 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | MSCU8050489 | Waste Paper | Puerto Cortes | Kaohsiung | $5,356.30 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | MSCU8447687 | Waste Paper | Puerto Cortes | Kaohsiung | $5,414.78 |
| Tzeng Long USA, Inc. | RockTenn CP, LLC, Gardenia, CA | Cheng Loong Corporation, Taipei Hsien, Taiwan | | TTNU9978851 | Waste Paper | Puerto Cortes | Kaohsiung | $5,473.47 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule F (Doc# 88) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Argus Limited (Rockville, MD) | Network America Lines, Inc. (Roselle Park, NJ) | Brolmak OU (Tallinn, Estonia) | MSCUT8101101 | MSCU4657485 | High corrosion primer | Savannah | Tallinn, Estonia | $77,723.54 |
| Argus Limited (Rockville, MD) | Network America Lines, Inc. (Roselle Park, NJ) | Brolmak OU (Tallinn, Estonia) | MSCUT8101101 | TTNU5538300 | Shear outerwrap / primer | Savannah | Tallinn, Estonia | $73,767.13 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Graftech France SNC (France) | MSCUM3938828 | TRIU9234260 | Graphite Pins | Altamira | Antwerp | $159,384.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUM3939925 | CAXU7006703 | Graphite Electrodes | Altamira | Antwerp | $66,010.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3939825 | FSCU9040024 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3939825 | MSCU4937304 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3939925 | MSCU5716226 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3939925 | MSCU7680200 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3939925 | TGHU7862534 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3939925 | CARU6117786 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3938851 | MSCU8058342 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3938851 | MSCU8386637 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3938851 | TRLU5710131 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3938851 | TRLU5883923 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| GrafTech Switzerland SA | Graftech Mexico S.A. De C.V. (Switzerland) | Arcelormittal (Luxembourg) | MSCUIM3938851 | TRLU5892186 | Graphite Electrodes | Altamira | Antwerp | $58,010.00 |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V., Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Container B.V., Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | MSCUTB103404 | UTCU4710688 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | $777,000.00 |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V., Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Container B.V., Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | MSCUTB103404 | UCU4712098 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V., Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Container B.V., Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | MSCUTB103404 | EXU9997365 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Container B.V., Houston, TX (under MSC BOL), Flomin Inc., Ricaboro, GA (Under Stoll BOL) | Stoll Tank Container B.V., Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | SWTU2241364 | SWTU2241364 | 2-Dimethylaminoethyl Acrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Tank Containers BV, Rotterdam (under MSC BOL), SNF Saint a Void Inc. under Stoll BOL | Stoll Tank Containers BV, Netherlands (under MSC BOL), SNF Saint Avold, France (under Stoll BOL) | MSCUTB102208 | USPU1235792 | 2 Dimethylaminoethyl Methacrylate | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL), Flomin Inc. under Stoll BOL | Stoll Tank Containers BV, France (under MSC BOL); SNF SAS (under Stoll BOL) | UTCU4553714 | UTCU4553714 | Synthetic Resix/Floory, Dichinac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL), Flomin Inc. under Stoll BOL | Stoll Tank Containers BV, France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | SNTU7005110 | Synthetic Resix/Floory, Dichinac Distilled | Savannah | Antwerp | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | EXFU0519975 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | UTCU4714290 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | SNTU7202845 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | USPU1240168 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| SNF Holding / Flomin Inc. | Stoll Nielsen USA (under MSC BOL); Flomin Inc. under Stoll BOL | Stoll Tank Containers France (under MSC BOL); SNF SAS (under Stoll BOL) | MSCUOE641045 | UTCU4628929 | Synthetic Resin/Flocryl, Dadmac Distilled | Savannah | Antwerp | |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU3468322 | CeBr Liquid 14.5 | Houston | Stavanger | $23,654.74 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU1505134 | CeBr Liquid 14.5 | Houston | Stavanger | $23,696.40 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | CZZU3451458 | CeBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MSCU3989263 | CeBr Liquid 14.5 | Houston | Stavanger | $23,790.14 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | TRHU2425847 | CeBr Liquid 14.5 | Houston | Stavanger | $23,727.65 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MSCU3726210 | CeBr Liquid 14.5 | Houston | Stavanger | $23,446.42 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU1283335 | CeBr Liquid 14.5 | Houston | Stavanger | $24,175.54 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MEDU2409459 | CeBr Liquid 14.5 | Houston | Stavanger | $23,717.23 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | TTNU3003911 | CeBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | GATU0403772 | CeBr Liquid 14.5 | Houston | Stavanger | $23,456.83 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | FCIU2117275 | CeBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |
| Roam Global Logistics LLC (Houston, TX) | Roam Global Logistics LLC (Houston, TX) | Tetra Technologies Norge (Tananger, Norway) | | MSCU6231826 | CeBr Liquid 14.5 | Houston | Stavanger | $23,685.98 |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ023964 | MEDU4108008 | 3 Intermediate Bulk container of Tote bins containing polyvinylidene UV Absorber; 24 Drums of Naphthalene; 355 Drums of Polymeric Colorant | Charleston | Antwerp | $243,298.17 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022743 | TGHU4387575 | 1 Drum of Polyvinylidene, 11 cans of pails of Polyvinylidene colorant; 1 can of Polyvinylidene silver sodium zirconium colorant; 45 boxes of hydrogenphosphate | Charleston | Antwerp | $345,091.42 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022825 | CLHU9540201 | clarifier | Charleston | Antwerp | $296,042.96 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ023501 | CAXU4014880 | clarifier | Charleston | Antwerp | $392,727.00 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022909 | CAXU4395060 | clarifier | Charleston | Antwerp | $324,638.19 |
| Milliken & Company (Spartanburg, SC) | Milliken & Company (Spartanburg, SC) | Ahlers EDC (Belgium) | MSCUMQ022983 | INBU5471424 | clarifier | Charleston | Antwerp | $353,960.80 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Stahweg-Handelswaren o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCUMQ021695 | MSCU4829676 | Eastar Copolyester DN011 | Charleston | Rotterdam | $86,745.15 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Stahweg-Handelswaren o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCUMQ021695 | TRLU6599378 | Eastar Copolyester DN011 | Charleston | Rotterdam | $86,745.15 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Stahweg-Handelswaren o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCUMQ021729 | MSCU4729642 | Eastman AQ 55 Polymer | Charleston | Rotterdam | $138,274.05 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Stahweg-Handelswaren o/b/o Eastman Chemical (Rotterdam, Netherlands) | MSCUMQ021695 | NSCU6505399 | Eastman AQ 55 Polymer | Charleston | Rotterdam | $69,137.02 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | Eastman Cellulose Acetate Butyress | MSCUMQ023329 | CARU4948709 | Eastman Cellulose Acetate Butyress | Charleston | Rotterdam | $255,360.00 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Lippet-Ducat (Russia) | MSCUMQ021752 | NKU2501214 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,555.62 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Lippet-Ducat (Russia) | MSCUMQ021752 | MSCU6199921 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,539.69 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Lippet-Ducat (Russia) | MSCUMQ021752 | INKU6500410 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,507.83 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Lippet-Ducat (Russia) | MSCUMQ022198 | TRLU7316256 | Eastman Eastron Acetate | Charleston | St. Petersburg | $103,560.93 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Lippet-Ducat (Russia) | MSCUMQ022198 | CRXU9281376 | Eastman Eastron Acetate | Charleston | St. Petersburg | $104,453.63 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Lippet-Ducat (Russia) | MSCUMQ022198 | GATU8298428 | Eastman Eastron Acetate | Charleston | St. Petersburg | $102,748.50 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | MEDU9466739 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,704.30 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | MSCU8317488 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,651.20 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | MSCU8403652 | Eastman Estron Acetate | Charleston | St. Petersburg | $102,228.18 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | GLDU0785462 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,704.30 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | GLDU0769565 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,697.27 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | CISC Ligget-Ducat (Russia) | MSCUMQ022198 | MEDU9612427 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,745.06 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | ZAO British American Tobacco (St. Petersurg, Russia) | MSCUMQ022917 | MSCU7158754 | TOW | Charleston | St. Petersburg | $110,182.40 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQ022933 | MSCU8393425 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,001.90 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQ022933 | MSCU8697132 | Eastman Estron Acetate | Charleston | St. Petersburg | $103,206.90 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQ022933 | MSCU8147856 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,266.90 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQ022933 | TCKU9612353 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,092.00 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQ022933 | TCNU8761552 | Eastman Estron Acetate | Charleston | St. Petersburg | $104,388.80 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | LLC PetroResurs (Russia) | MSCUMQ022933 | TGHU5087599 | Eastman Estron Acetate | Charleston | St. Petersburg | $105,275.50 |
| Eastman Chemical Company (Kingsport, TN) | Eastman Chemical Company (Kingsport, TN) | ZAO British American Tobacco (St. Petersurg, Russia) | MSCUMQ22966 | MCSU9114952 | TOW | Charleston | St. Petersburg | $115,765.96 |
| Eastman Chemical | United Transport Tankcontainers BV (Rotterdam, Netherlands) | United Transport Tankcontainers BV (Rotterdam, Netherlands) | MSCUH800735 | UTTU2536061 | N-Butyronitrile (Isotank) | Houston | Rotterdam | $60,041.97 |
| General Mills UK | Ayecua Internacional S.L.U. (Veracruz, Mexico) | General Mills U.K. Ltd. (Eitingshall, UK) | MSCUM3928256 | MSCU5610460 | Jalapeno Peppers | Veracruz | Felixstowe | $21,617.20 |
| General Mills UK | Ayecua Internacional S.L.U. (Veracruz, Mexico) | General Mills U.K. Ltd. (Eitingshall, UK) | MSCUM3928256 | MSCU5819403 | Jalapeno Peppers | Veracruz | Felixstowe | $20,572.18 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TFG)

**SUMMARY OF FILED CLAIMS**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| C.H. Robinson/Line X Acquisition LLC (Charleston, SC) | C.H. Robinson International Inc. S.P. ZO.O. (Poland) | C.H. Robinson Poland | MSCU8102893 | MSCU9382788 | 2 Drums of Poly Etherdiamine; 4 Boxes of other polymers of polyvinyl Chloride; 1 Box of Other Poyethers; 37 pails of disperse dyes and preparations based thereon; 38 drums of other amino-resins; 10 boxes of paints and varnishes; 36 drums of cultured crystals | Riga, Latvia | Riga, Latvia | $118,626.59 |
| Clariant Corporation | On Clariant BOL: Clariant Group Ltd. (United Kingdom); On MSC BOL: Panalpina World Transport Ltd. (United Kingdom) | On Clariant BOL: Potter Corporation (Merlin, SC); On MSC BOL: Panalpina World Transport Ltd. (United Kingdom) | CL00187091 (Clariant BOL); MSCUMO222800 | MSCU4670594 | Textile dyeing materials | Charleston | Liverpool | $59,410.00 |
| Clariant Corporation | On Clariant BOL: Clariant Production UK Ltd. (Worcester, UK); On MSC BOL: Panalpina World Transport Ltd. (United Kingdom) | On Clariant BOL: Clariant Production (Merlin, SC); On MSC BOL: Panalpina World Transport Ltd. (United Kingdom) | CL00167096; MSCUMO024079 | TTNU4815650 | Textile dyeing materials | Charleston | Liverpool | $74,448.00 |
| C.H. Robinson /Alias Roofing | C.H. Robinson International Inc. (Fort Worth, TX) | C.H. Robinson Worldwide Ltd. (UK) (Manchester, UK) | MSCUDE641185 | MSCU7894743 | Rolls of insulation products of glass fibers | New Orleans | Liverpool | $20,632.62 |
| Ecolab, Inc./ Nalco Company | Nalco Company (Sugerland, TX) | Rauan Nalco LLC (Atirau, Kazakstan) | MSCUH980974 | TCLU2091996 | Drums Liquid Trimethylbenzene | Houston | Riga, Latvia | $111,351.00 |
| Mexpack International Movers S.A. de C. | Perry Stephen Mark jointly and severally with Mexpack International | Perry Stephen Mark jointly and Severally with AGS Four Winds | MSCUM3928660 | INKU8542839 | Household and personal effects | Veracruz | Southampton, UK | |
| Mueller Water Products, Inc. | RIM Logistics, Ltd., Roselle, IL | VCK Rotterdam BV, Rotterdam Netherlands | MSCUMO021919 | TEMU2053368 | Metal scrap | Charleston, SC | Rotterdam, Netherlands | $98,444.70 |
| Protim Solignum Ltd. | In MSC BOL: Hoyer Global Global Transport B.V., U.S.A., Houston, Texas; In Worldbridge BOL: Osmose, Inc. (Griffin, GA) | In MSC BOL: Hoyer Worldbridge BOL: Netherlands; In Worldbridge BOL: Prolim Solignum International (Darlington, UK) | MSCUMO023865; Worldbridge BOL no. SBNASW0012088 | HGTU4610658 | MICROPRO 2000 | Charleston, SC | Liverpool, UK | $87,496.89 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202, Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 6, Port M397, Zevenbergen Esrj, NL3053780868D1 The Netherlands | MSCUH9802517 | CRXU8650965 | 1 tank Jeffamine M-2070 | Houston | Rotterdam | $91,107.04 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule G (Doc# 68) [Cargo Damage Claims]

Chalos O'Connor, LLP

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8901238 | EXFU0570288 | 1 tank Jeffamine * T-5000 Chemical | Houston | Rotterdam | $83,946.27 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8901675 | EXFU0565537 | 1 tank Jeffsol SP Chemicals N.O.I.B.N | Houston | Antwerp | $59,291.76 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8801675 | TOLU9470970 | 1 tank Jeffsol SP Chemicals N.O.I.B.N | Houston | Antwerp | $59,285.12 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8801881 | EXFU0570322 | 1 tank 1 tank Jeffsol SP Chemicals N.O.I.B.N | Houston | Antwerp | $59,285.12 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8801881 | TRLU2583223 | 1 tank Jeffsol SP Chemicals N.O.I.B.N | Houston | Antwerp | |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8798756 | EXFU0577440 | 1 tank Monethylene glycol, Polybutylene oxide-diamine | Houston | Rotterdam | $207,648.72 |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8798756 | EXFU0565985 | 1 tank Monethylene glycol, Polybutylene oxide-diamine | Houston | Rotterdam | |
| Huntsman Corp. | Newport Tank Containers, 1340 Depot Street, Ste. 202 Cleveland, Ohio 44118-1714 | Newport Europe BV, Middenweg 8, Port M397, 4782 PM Moerdijk PO Box 299, 4760 AG Zevenbergen Eori, NL80537808680 The Netherlands | MSCUH8798756 | GESU08070415 | 1 20' isotank of Jeffsol PC | Houston | Antwerp | $33,206.64 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Johann Haltermann Ltd. | Johann Haltermann Ltd., 16777 Jacintoport Blvd., Houston, TX 77015 | Monsanit Chemical BVBA, Haven 1972 Kelenislaan 3, B-9130 Kallo Belgium | MSCUH8601394; Nuco Logistica BOL HOUKAL-ISO-0812-03 | TCLU9031623 | Diacetone Alcohol | Houston | Antwerp | $30,464.00 |
| Johann Haltermann Ltd | Johann Haltermann Ltd., 16777 Jacintoport Blvd., Houston, TX 77015 | Monsanit Chemical BVBA, Haven 1972 Kelenislaan 3, B-9130 Kallo Belgium | MSCUH8601394; Nuco Logistica BOL HOUKAL-ISO-0812-03 | TCLU9012401 | Diacetone Alcohol | Houston | Antwerp | $30,219.20 |
| Johann Haltermann Ltd. | Johann Haltermann Ltd., 16777 Jacintoport Blvd., Houston, TX 77015 | Monsanit Chemical BVBA, Haven 1972 Kelenislaan 3, B-9130 Kallo Belgium | MSCUH8601394; Nuco Logistica BOL HOUKAL-ISO-0812-03 | TCLU9006569 | Diacetone Alcohol | Houston | Antwerp | $30,997.20 |
| Coppelweld Bimetallica LLC | Red Eléctrica de España, LLC, 254 Cotton Mill Rd, Fayetteville, TN 37334 | Paseo Del Conde De Los Alcobendas (Madrid) Spain 177, 28109 | Worldbridge BOL: SBNASW0012354 | MSCU4692114 | Copper wire | Savannah | Gijon, Spain | $126,629.37 |

Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
Second Amended Claim and Answer to Complaint - Claim Schedule H (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | CARU9548763 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | $   216,143.10 |
| Shintech, Inc. 2 | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | DFSU6452070 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MEDU8266767 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MEDU8576852 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MEDU8733132 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MLCU8050691 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. 2 | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MSCU7246296 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. 2 | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MSCU7715364 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc. 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irnovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8795701 | MSCU8981075 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Lead Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irinovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8798701 | MSCU9492802 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irinovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8796701 | MSCU9987773 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Shintech, Inc. | Shintech, Inc., 2 Greenway Plaza, Suite 1150, Houston, TX 77046 | Klockner Pentaplast, Irinovski Prospekt 1, 195248 St. Petersburg, Russian Fed. | MSCUH8796701 | MSCU9852575 | 20 bags of PVC resin | Houston, TX | St. Petersburg, RU | |
| Mitsubishi Grain | Agriroris S.A., Blvd. Del Sur KM 5 200 MTS AL Sur del Campo Agas | Mitsubishi Corp., Grain Unit, Foods Div., 3-1 Marunouchi 2-Chome, Chiyoda-Ku, Tokyo 100-8086, Japan | MSCUDE154812 | IPXU9881158 | Sesame Seeds | Puerto Cortes | Nagoya | $  30,600.00 |
| Itochu Plastics PTE LTD | Unicargo Container Line, 4544 Post Oak Place, Suite 180 Houston, TX 77027 | Hotzexotropilast 000, 170017 Ul.Serdukovskaya Street, 17, Tver Russia | MSCUH8797816 | TGHU4193097 | 24.00 MT PVC SE950 | | | $  24,960.00 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1600, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule I (Doc# 58) [Cargo Damage Claims]**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | EXXONMOBIL CHEMICAL COMPANY | ESSO SAF (SITE MOBIL) | Stolt 18263927212 | PRFU4546813 | MCP121 / Jayflex DTDA / Enterex A51 | New Orleans | NDG | $90,438.14 |
| | MOBIL CHEMICAL PRODUCTS INTERNATIONAL | ESSO SAF (SITE MOBIL) | Stolt 18263927312 | EXXU9890336 | MCP121 / Jayflex DTDA / Enterex A51 | New Orleans | NDG | $89,428.10 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799655 | MSCU5670081 | Enable 2010C8 | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799655 | MSCU5607598 | Enable 2010C8 | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799655 | MSCU5756717 | Enable 2010C8 | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799655 | TGHU4525798 | Enable 2010C8 | Houston | Antwerp | $33,327.37 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799507 | CARU4046184 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799507 | MEDU4160381 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799507 | TGHU4203066 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799507 | GLDU0416898 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8799507 | MSCU5722152 | Enable 2703HH | Houston | Antwerp | $32,598.07 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MEDU4149211 | Enable 3505HH | Houston | Antwerp | $33,797.45 |

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MSCU4684119 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MSCU5000015 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MEDU4220583 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | MSCU4891055 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801204 | TRLU4497443 | Enable 3505HH | Houston | Antwerp | $33,797.45 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801139 | MSCU4945148 | Enable 2005HH | Houston | Antwerp | $29,712.20 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801139 | TRIU5459382 | Enable 2005HH | Houston | Antwerp | $29,712.20 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801139 | SCZU329414B | Enable 2005HH | Houston | Antwerp | $29,712.20 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL PETROLEUM & CHEMICAL | MSCUH8801139 | TTNU4217374 | Enable 2005HH | Houston | Antwerp | $29,712.20 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | GATU8549827 | VN3666 LC | New Orleans | Felixstowe | $53,698.47 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | INKU8676717 | VN3666 LC | New Orleans | Felixstowe | $53,726.10 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MAXU6226800 | VN3666 LC | New Orleans | Felixstowe | $53,676.80 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MEDU8297304 | VN3666 LC | New Orleans | Felixstowe | $53,723.77 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MEDU8817540 | VN3666 LC | New Orleans | Felixstowe | $53,723.77 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | MSCU7962383 | VN3666 LC | New Orleans | Felixstowe | $53,703.78 |
| | EXXONMOBIL CHEMICAL COMPANY | ADVANCED ELASTOMER SYS LTD | MSCUDE641557 | TRLU7264586 | VN3666 LC | New Orleans | Felixstowe | $53,668.77 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUDE641581 | FCIU8234901 | SPB201-80HT & SPB201-55FA | New Orleans | Antwerp | $118,456.00 |
| | EXXONMOBIL CHEMICAL COMPANY | SPECIALTY ELASTOMERS | MSCUH8801642 | CRSU9187537 | VN1703P | Houston | Antwerp | $70,852.60 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MEDU8357430 | VN1703P | Houston | Antwerp | $70,852.60 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MSCU7604100 | VN1703P | Houston | Antwerp | $70,852.60 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MSCU8497902 | VN1703P | Houston | Antwerp | $70,852.60 |
| | EXXONMOBIL CHEMICAL COMPANY | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8801642 | MSCU8777966 | VN1703P | Houston | Antwerp | $70,852.60 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL CHEMICAL COMPANY | | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUH8601642 | TGHU6039812 | VN1703P | Houston | Antwerp | $70,852.60 |
| EXXONMOBIL CHEMICAL COMPANY | | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | AMFU8755497 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| EXXONMOBIL CHEMICAL COMPANY | | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | GESU4434057 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| EXXONMOBIL CHEMICAL COMPANY | | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | MEDU7160868 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| EXXONMOBIL CHEMICAL COMPANY | | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | MSCU7236381 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| EXXONMOBIL CHEMICAL COMPANY | | EXXONMOBIL SPECIALTY ELASTOMERS | MSCUOE641821 | TTNU9303752 | VM5102 OC | New Orleans | Antwerp | $48,794.40 |
| EXXONMOBIL CHEMICAL FILMS | | EXXONMOBIL CHEMICAL FILMS EUROPE | MSCUH8801436 | MEDU4023753 | polypropylene film | Houston | Antwerp | $65,395.86 |
| EXXONMOBIL CHEMICAL FILMS | | EXXONMOBIL CHEMICAL FILMS EUROPE | MSCUH8801435 | MSCU4765170 | polypropylene film | Houston | Antwerp | $62,032.03 |
| | | EMERAUDE INTERNATIONAL SAS | SEE 1056012169 | CRXU4937590 / MEDU4210245 / MSCU5619231 | Exceed 1018KB / Exceed 1018KB / Exceed 1018KB | Houston / Houston / Houston | Dakar / Dakar / Dakar | |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule J (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | MSCU5990221 | Cotton Bales | Houston | Izmir, Turkey | $30,218.95 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | CRXU4454986 | Cotton Bales | Houston | Izmir, Turkey | $30,879.47 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | CRXU4567069 | Cotton Bales | Houston | Izmir, Turkey | $29,893.69 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | CLHU4382834 | Cotton Bales | Houston | Izmir, Turkey | $30,716.84 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | MSCU5999701 | Cotton Bales | Houston | Izmir, Turkey | $30,649.79 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | GLDU4043759 | Cotton Bales | Houston | Izmir, Turkey | $30,348.06 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX, 75243 | | MSCUH6798509 | TRIU5440514 | Cotton Bales | Houston | Izmir, Turkey | $30,780.32 |

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MEDU4150813 | | Cotton Bales | Houston | Izmir, Turkey | $30,357.33 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MSCU6798509 | | Cotton Bales | Houston | Izmir, Turkey | $30,357.33 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MSCU6798509 | MSCU5826755 | Cotton Bales | Houston | Izmir, Turkey | $30,432.23 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MSCU6798509 | MSCU5919250 | Cotton Bales | Houston | Izmir, Turkey | $28,850.85 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MSCU6798509 | CRXU4852620 | Cotton Bales | Houston | Izmir, Turkey | $30,733.24 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MSCU6798509 | GSTU8255426 | Cotton Bales | Houston | Izmir, Turkey | $29,666.15 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | | MSCU4611339 | | Cotton Bales | Houston | Izmir, Turkey | $30,571.32 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | MSCU5982653 | Cotton Bales | Houston | Izmir, Turkey | $38,254.60 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | MSCU4299674 | Cotton Bales | Savannah | Izmir, Turkey | $38,014.84 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | UESU4249788 | | Cotton Bales | Savannah | Izmir, Turkey | $37,465.60 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | MSCU4360799 | Cotton Bales | Savannah | Izmir, Turkey | $38,050.49 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | FSCU4072604 | Cotton Bales | Savannah | Izmir, Turkey | $37,921.25 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | MSCU4751731 | Cotton Bales | Savannah | Izmir, Turkey | $38,035.34 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | MSCU4823696 | Cotton Bales | Savannah | Izmir, Turkey | $36,982.21 |
| Toyo Cotton Co. | Toyo Cotton Co., 11611 Forest Central Drive, PO Box 740008, Dallas, TX. 75243 | To the order of shipper | MSCU8102133 | CRXU4517387 | Cotton Bales | Savannah | Izmir, Turkey | $38,337.49 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | AMFU8809850 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | $354,305.19 |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | CAIU9696772 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | CLHU8398891 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | CRXU5961471 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | DFSU8940285 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | GLDU0734896 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | GLDU7150828 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | MEDU8168170 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | MEDU8223976 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | MEDU8417122 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibersource | Fibre Source International Corp., 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlc AS, 2 Organize Sanay Bdg., 42300 Konya Turkey | MSCUH8800610 | MSCU7112040 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU7659781 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU9474521 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU9383437 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | MSCU9874577 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | TCLU5489468 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | TDNU7723305 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | TGHU7873879 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | TGHU6250317 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Fibresource | Fibre Source International Corp, 237 West 35th Street, 17th Floor, New York, NY 10001 | To the order of Asya Kagit Matbaa Gida Ve, Tekstil Sanlic AS, 2 Organize Sanay Bolg., 42300 Konya Turkey | MSCUH8800810 | TRLU5842755 | Evadale Softwood Kraft Pulp in 24' rolls | Houston | Gemlik, Turkey | |
| Siemsco | Siemsco USA Inc., 230 N. Main Street, Hudson OH 44236 | State bank of Hyderabad, TFCPC Secunderabad | MSCU9802129 | MEDU2864340 | Synthetic Rubber Ethylene | Houston | Nhava Sheva, India | $70,028.40 |
| SB Enterprises | SB Enterprises, 4 Tessler Drive, Andover, MA 01810 | to Order | MSCUH8801063 | | Zinc Dross Scrub | Houston | Mundra, India | $87,712.89 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| JA LaCour Company | Giorgio Gori USA Inc, 6 Reservoir Cir, Ste. 201, Baltimore MD | Denzer UK Ltd, 48 Marks Hill, Maldon Essex, CM9 4QA GB2153971099 | MSCUOE539809 | CRXU4982481 | White Oak Lumber | New Orleans | Belfast | $16,766.40 |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MEDU7160678 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | $80,599.60 |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | DFSU5454344 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MEDU8532840 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU8485590 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU9294685 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU9546404 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU8759010 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | TCNU8912129 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | INKU6476597 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| CNA Metals Limited | CNA Metals Limited, 10701 Corporate Drive, Ste. 147, Stafford, TX 77477 | To the order of Thai Nguyen Iron and Steel Joint Stock corporation | MSCUDR111677 | MSCU98528498 | Heavy melting steel scrap | Rio Haina, DR | Haiphong Port, Vietnam | |
| SODO International | Oceanic Logistics Inc, 301 McCullough Drive, 4th Floor, Charlotte, NC 28262 | To Order of Axis Bank Ltd, G.T. Road, Panipat 132103, Haryana, India | CZZU0002520 | | Old original mixed hosiery rags | Houston | Mundra, India | $2,177.37 |
| Steel Canada Limited | Steel Canada Ltd (Ontario, Canada) | To Order | MSCUOE516961 | MSCU1182708 | Coils of Steel | Mobile, AL | Nhava Sheva, India | $95,154.84 |
| Steel Canada Limited | Steel Canada Ltd (Ontario, Canada) | To Order | MSCUOE516961 | MEDU1342567 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd (Ontario, Canada) | To Order | MSCUOE516961 | MSCU1705481 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd (Ontario, Canada) | To Order | MSCUOE516961 | MEDU1755189 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd (Ontario, Canada) | To Order | MSCUOE516961 | TCKU1799340 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chadis O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| **Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006** | | | | | | | | |
| **Second Amended Claim and Answer to Complaint - Claim Schedule K [Doc# 58] [Cargo Damage Claims]** | | | | | | | | |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCU0E521445 | MSCU1897867 | Coils of Steel | Mobile, AL | Nhava Sheva, India | $68,802.15 |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCU0E521445 | TCKU3852784 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCU0E521445 | MEDU9054917 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Steel Canada Limited | Steel Canada Ltd. (Ontario, Canada) | To Order | MSCU0E521445 | MSCU606913 | Coils of Steel | Mobile, AL | Nhava Sheva, India | |
| Cabot Corporation | Winward Ridge Parkway, Suite 200 Alpharetta, GA 30005 Cabot Corporation, 1095 | Kansai Nerobic Paints, Ltd. (India) | MSCUH8801022 | MEDU3770820 | Carbon black | Houston, TX | Nhava Sheva, India | $138,240.00 |
| Cabot Corporation | Winward Ridge Parkway, Suite 200 Alpharetta, GA 30005 Cabot Corporation, 1095 | Bilatchia House (India) | MSCU0E541839 | GLDU7457690 | Efflex 410/ Carbon black | New Orleans | Nhava Sheva, India | $39,322.50 |
| **Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006** | | | | | | | | |
| **Second Amended Claim and Answer to Complaint - Claim Schedule L [Doc# 58] [Cargo Damage Claims]** | | | | | | | | |
| Ralf Coskun Cegiler c/o Rainier Overseas Movers Inc. | Ralf Coskun Cegiler c/o Rainier Overseas Movers, Inc. | Contem BOL SEAST2872863C | INKU0617727 | | various personal & Household items | Houston | Instanbul | $109,095.00 |
| **Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006** | | | | | | | | |
| **Second Amended Claim and Answer to Complaint - Claim Schedule M [Doc# 58] [Cargo Dmaage Claims]** | | | | | | | | |
| In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | RMCU7930009 | | Flexiaov DBE -6 Ester | Houston | Antwerp | $289,120.81 |
| In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | SILU1004987 | | Flexaov DBE -6 Ester | Houston | Antwerp | |
| In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | SUTU1040591 | | Flexiaov DBE -6 Ester | Houston | Antwerp | |
| In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8802004 | SILU1004755 | | Flexaov DBE -6 Ester | Houston | Antwerp | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8602004 | RMCU4240020 | Flexisolv DBE -6 Ester | Houston | Antwerp | $14,946.21 |
| | In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8602004 | SUTU1032549 | Flexisolv DBE -6 Ester | Houston | Antwerp | . |
| | In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8602004 | EUV9111214 | Flexisolv DBE -6 Ester | Houston | Antwerp | |
| | In MSC BOL: Suttons International (Iselin, NJ); In Suttons BOL: Invista S.A.R.L. (Wichita, KS) | In MSC BOL: Suttons International Ltd. (Antwerp); In Suttons BOL: Invista Textiles (U.K.) Ltd. (United Kingdom) | MSCUH8602004 | RMCU5400574 | Flexisolv DBE -6 Ester | Houston | Antwerp | |
| | GP Harmon Recycling LLC (Jericho, NY | Centre Point JB Nagar (India) | MSCUDE519126 | GATU8169887 | Waste Paper-Used Brown Kraft | Mobile, AL | Nhava Sheva, India | $14,946.21 |
| | GP Harmon Recycling LLC (Jericho, NY | Centre Point JB Nagar (India) | MSCUDE519126 | MSCU8477228 | Waste Paper-Used Brown Kraft | Mobile, AL | Nhava Sheva, India | |
| | GP Cellulose GmbH | Unichem Corporation | MSCUDE519159 | CLHU8609844 | Woodpulp | Mobile, AL | Alexandria, Egypt | $72,762.78 |
| | GP Cellulose GmbH | Unichem Corporation | MSCUDE519159 | GLDU8825928 | Woodpulp | Mobile, AL | Alexandria, Egypt | |
| | GP Cellulose GmbH | Unichem Corporation | MSCUDE519159 | MSCU1713369 | Woodpulp | Mobile, AL | Alexandria, Egypt | |
| | GP Cellulose GmbH | Unichem Corporation | MSCUDE519159 | TGHU4587700 | Woodpulp | Mobile, AL | Alexandria, Egypt | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MEDU8138262 | Woodpulp | Mobile, AL | Warsaw, Poland | $212,889.25 |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MEDU8693440 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MEDU8892440 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MSCU4796200 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MSCU7069919 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MSCU7139281 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MSCU7876218 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MSCU7971690 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | MSCU9798114 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | TGHU7380255 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | TRLU7004730 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | Procter & Gamble | MSCUDE519167 | TTNU9208380 | Woodpulp | Mobile, AL | Warsaw, Poland | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUDE519225 | CLHU4531938 | Woodpulp | Mobile, AL | Antwerp, Belgium | $84,718.25 |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUDE519225 | CLHU8820918 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUDE519225 | MSCU5954267 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUDE519225 | MSCU5756250 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUDE519225 | TRIU4951418 | Woodpulp | Mobile, AL | Antwerp, Belgium | |
| | GP Cellulose GmbH | GP Cellulose GmbH | MSCUDE519225 | CAXU4690590 | Woodpulp | Savannah, GA | Antwerp, Belgium | |
| | GP Cellulose GmbH | Westerlund | MSCUT8102703 | INKU8526777 | Woodpulp | Savannah, GA | Rouen, France | $123,550.49 |
| | GP Cellulose GmbH | Westerlund | MSCUT8102703 | MEDU9045640 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUT8102703 | MSCU8766852 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUT8102703 | MSCU9559906 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Westerlund | MSCUT8102703 | TTNU5002200 | Woodpulp | Savannah, GA | Rouen, France | |
| | GP Cellulose GmbH | Societe Indust. De Papeterie | MSCUT8102794 | CAIU8823218 | Woodpulp | Savannah, GA | Dakar, Senegal | $48,494.70 |
| | GP Cellulose GmbH | Societe Indust. De Papeterie | MSCUT8102794 | MSCU9851862 | Woodpulp | Savannah, GA | Dakar, Senegal | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule N (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| American Hardwood Industries, LLC | Tradelanes, Inc. on behalf of American Hardwood Industries, LLC | Order of shipper | MSCUOE516995 | MSCU5029277 | Ash KD Lumber | Mobile, AL | Liverpool, UK | $24,916.32 |
| Caterpillar Inc. | GP Cellulose GmbH | Farmako c/o Helmali | MSCUT8102752 | MSCU8742814 | Woodpulp | Savannah, GA | Riga, Latvia | $21,136.92 |
| Caterpillar Inc. | Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUOE641920 | MEDU8356798 | Bleached Paperboard | New Orleans, LA | Liverpool, UK | ? |
| Caterpillar Inc. | Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUT8103909 | MSCU7242131 | Bleached Paperboard | Savannah, GA | Liverpool, UK | $37,538.00 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, France | Eneria S.A.S, Larhavre, France | MSCUH9797600 | MSCU9074346 | 3 Skids C16 Diesel Engine, 6 skids C13 Diesel Engine, 9 boxes parts | Houston, TX | Larhavre, France | € 14,590.51 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, France | Eneria S.A.S, Larhavre, France | MSCUMO222959 | MEDU3042698 | 2 skids C32 industrial Engine, 3 skids Genset engine acert, 1 skid marine Genset engine, 6 boxes parts | Charleston, SC | Larhavre, France | € 145,960.67 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Zeppelin Power Systems GmbH, Bremen Germany | MSCUT8103610 | CRXU9736840 | 2 skids C32 industrial Engine, 3 skids Genset engine acert, 1 skid marine Genset engine, 6 boxes parts | Savannah, GA | Bremerhaven | € 183,418.33 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Zeppelin Baumaschinen GmbH, Bayern, Germany | MSCUMO023709 | MSCU2682662 | 2 unpacked multiple units of 24783 Multi Terrian loader | Charleston, SC | Bremerhaven | € 61,113.84 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCUT8103594 | MSCU8695590 | 1 Skid C32 Acert Dilta Mar GSE, 2 skids 3512B Marine Auxiliary engine, 3 boxes parts | Savannah, GA | Oslo, Norway | NOK 4,351,454.56 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCUT8103636 | MSCU0062680 | 1 Skid C32 Acert Dilta Mar GSE, 2 skids 3512B Marine Auxiliary engine, 3 boxes parts | Savannah, GA | Oslo, Norway | NOK 3,607,013.85 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Pon Power AS, Oslo, Norway | MSCUT8103628 | TCHU7174885 | 1 Skid C32 Acert Dilta Mar GSE, 3 skids C32 Acert Mar Prop, 4 boxes parts | Savannah, GA | Oslo, Norway | NOK 5,309,338.5 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd, Staffordshire, United Kingdom | MSCUH8800883 | MSCU5737356 | 1 skid G3412 GAS Industrial Engine, 1 Skid C32 Acert Industrial engine, 3 boxes parts, 1 muffler | Savannah, GA | Liverpool, UK | £69,598.24 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Finning (U.K.) Ltd, Staffordshire, United Kingdom | MSCUT8103602 | MEDU0230273 | 6 skids marine engines and 6 boxes parts | Savannah, GA | Liverpool, UK | £176,876.91 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Cargo Partner AG, FlacRamerd, Austria | MSCUT8103544 | TGHU8354698 | 6 skids marine engines and 6 boxes parts | Savannah, GA | Hamburg, Germany | € 493,605.10 |
| Caterpillar Inc. | Caterpillar SARL, Geneva, Switzerland | Caterpillar Marine Power (UK) Ltd., Dorset, UK | MSCUMO023006 | CAXU2396010 | 2 skids C9 diesel engines, 2 boxes parts | Charleston, SC | Southampton, UK | € 37,960.36 |
| Caterpillar Inc. | Esco Corporation, Newton, MS | Caterpillar SARL, Grimbergen | MSCUOE641052 | CLHU3006739 | excavating teeth | Savannah, GA | Norrkoping | $105,654.45 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU0975694 | Kaolin and other kaolinic clays | Savannah | Norrkoping | $76,217.15 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU9011961 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | AMFU8756153 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU9241052 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | TGHU7472182 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya AB (Sweden) | MSCUT8102802 | MSCU8772153 | Kaolin and other kaolinic clays | Savannah | Norrkoping | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Schulte & Schulte Druckfarben GmbH (Germany) | MSCUT8102745 | CAXU4907669 | Prepared binders for foundry molds or cores | Savannah | Antwerp | $47,960.00 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Schulte & Schulte Druckfarben GmbH (Germany) | MSCUT8102745 | TRLU5777665 | Prepared binders for foundry molds or cores; cultured crystal | Savannah | Antwerp | $108,345.60 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MSCU4669243 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | CRXU4523564 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MEDU4167339 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | CRXU4559660 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MEDU4228692 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | INBU5288049 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MEDU4105450 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | TTNU4647734 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MSCU9708770 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Omya GmbH (Germany) | MSCUT8103297 | MSCU5944308 | Kaolin and other kaolinic clays | Savannah | Bremerhaven | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCUT8103321 | TGHU4653612 | Kaolin and other kaolinic clays | Savannah | Izmir | $29,028.00 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCUT8103321 | TGHU4549496 | Kaolin and other kaolinic clays | Savannah | Izmir | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Kansai Altan Boya Sanayi Ve Ticaret AS (Izmir, Turkey) | MSCUT8103321 | GLDU0417171 | Kaolin and other kaolinic clays | Savannah | Izmir | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MEDU8661669 | Kaolin and other kaolinic clays | Savannah | Antwerp | $60,500.00 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MSCU8376768 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MSCU9498987 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | GATU8325742 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Prochem AG (Switzerland) | MSCUT8103305 | MSCU7002830 | Kaolin and other kaolinic clays | Savannah | Antwerp | |
| Kamin, LLC | Kamin, LLC (Macon, GA) | OOO OMYA URAL (Moscow Russia) | MSCUT8103271 | TRIU9273924 | Kaolin and other kaolinic clays | Savannah | St. Petersburg, RU | $25,941.60 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | OOO OMYA URAL (Moscow Russia) | MSCUT8103271 | MSCU9133485 | Kaolin and other kaolinic clays | Savannah | St. Petersburg, RU | |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

# SUMMARY OF FILED CLAIMS

In the MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Kamin, LLC | Kamin, LLC (Macon, GA) | Biogden Specialty Chemicals Ltd. (Liverpool, UK) | MSCUT8102976 | MSCU7066135 | Kaolin and other kaolinic clays | Savannah | Liverpool | $25,502.40 |
| Kamin, LLC | Kamin, LLC (Macon, GA) | Biogden Specialty Chemicals Ltd. (Liverpool, UK) | MSCUT8102976 | MSCU8431989 | Kaolin and other kaolinic clays | Savannah | Liverpool | |
| Stanley Black & Decker, Inc | In Expeditors BOL: In Expeditors BOL (Concord, NC); (Northampton, UK) | Expeditors BOL: Stanley Logistica Centre 0826804609A; MSC BOL: MSCUMO2204051 | Expeditors BOL 0826804609A; MSCUMO2204051 | MEDU2215998 | Tools | Charleston, SC | Felixstowe | $40,320.00 |
| Stanley Black & Decker, Inc | In Expeditors BOL: Stanley Black & Decker Inc. (Concord, NC); (Belgium) | Expeditors BOL 628064609A; Black & Decker Limited SARL | Expeditors BOL 628064609A | INKU6504253 | Tools | Charleston, SC | Antwerp | $81,952.42 |
| Stanley Black & Decker, Inc | In Expeditors BOL: Stanley Black & Decker Inc. (Concord, NC); | Expeditors International | MSCUMO2023774 | MSCU9283736 | Tools | Charleston | Antwerp | $102,423.67 |
| Stanley Black & Decker, Inc | DSV Air & Sea Inc. (Erlanger, KY) | DSV Air & Sea Ltd. (UK) | MSCUT8101671 | AMFU6800360 | Fasteners | Savannah | Felixstowe | $79,412.24 |
| Stanley Black & Decker, Inc | Expeditors | Expeditors International | MSCUMO2023899 | MEDU9615384 | Tools | Charleston | Antwerp | |
| Weatherford International Inc. | Panalpina, Inc. (Humble, TX) | Panalpina World Transport B.V., Rotterdam, the Netherlands | MSCUH9789184 | MEDU2645693 | UN1760 Corrosive liquid (Sulfuric acid, phosphoric acid) | Houston | Rotterdam | $34,632.61 |
| | Sabic Innovative Plastics US, Pitsfield, MA | Sabic Innovative Plastics BV, Netherlands | MSCUOE6842852 | FSCU4087944 | Cryoclac synthetic resin | New Orleans | Antwerp | $50,160.00 |
| | Sabic Innovative Plastics US, Pitsfield, MA | Sabic Innovative Plastics BV, Netherlands | MSCUOE6843553 | INKSU4311800 | Cryoclac synthetic resin | New Orleans | Antwerp | $50,160.00 |
| | Sabic Innovative Plastics US, Pitsfield, MA | Sabic Innovative Plastics India PVT Ltd., Vadodara, India | MSCUT8101457 | CRXU9135999 | Lexan synthetic resin | Savannah | Nhava Sheva, India | $52,846.80 |
| | Sabic Innovative Plastics (US) | Sabic Innovative Plastics BV, The Netherlands | MSCUM3939810 | MEDU8571441 | Resin | Altamira | Antwerp | $63,080.00 |
| Cummins Inc. | Cummins Inc. (Mexico) | Crane Freight Management (United Kingdom) Ltd. | MSCUM3900030 | TTNU5540057 | Engines and metallic skid | | | $18,710.10 |
| | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | MSCU4727695 | Head Cylinder | | | $173,626.56 |
| | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | MSCU5685568 | Head Cylinder | | | $211,086.72 |
| | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | TRLU4324577 | Head Cylinder | | | $104,453.52 |
| | CWL Mexico S De RL (Mexico) | Crane Worldwide (UK) Ltd. (United Kingdom) | MSCUM3939529 | TTNU4697782 | Head Cylinder | | | $193,338.15 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule O (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Arendas, S.A. DE C.V., Prado Sur Aguascalientes, Mexico | Vida Tequila USA, LLC, 1629 East Big Oaks Lane, Drpar, Utah | MSCUH8799590 | MEDU7152034 | Tequila | Altamira, MX | Bremerhaven, Germany | $46,247.00 |
| | Allied Exports Inc., Houston, Texas | To Order of State Bank of India, Gujarat, India | MSCUH8799697 | DRYU9401054 | Unsorted Mixed and other worn used clothing | Houston, TX | Mundra, India | $8,549.60 |
| | Allied Exports Inc., Houston, Texas | To Order of Oriental Bank of Commerce | MSCUH8799697 | DRYU9401054 | Old & used mixed unsorted clothing | Houston, TX | Mundra, India | $6,424.50 |
| | Allied Unlimited Inc., Houston, TX | To Order of Axis Bank | MSCUH8802210 | MSCU2835150 | Old & used mixed clothing | Houston, TX | Mundra, India | $5,550.00 |
| | Allied Unlimited Inc., Houston, TX | To Order of Axis Bank | MSCUH8802210 | MSCU8055747 | Old and used mixed clothing | Houston, TX | Mundra, India | $4,926.75 |
| | Carolina Ocean Lines Inc., Morehead City, NC 28557 | Hardwood Timber Sales Ltd., Liverpool, United Kingdom | MSCUMO23378 | MSCU5721921 | White Oak KD Lumber | Charleston, SC | Liverpool, UK | $34,457.99 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule P (Doc# 59) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Classic American Hardwoods | Carolina Ocean Lines | Timber Connection | MSCUMQ0199039 | TRNU585881 | White Oak Lumber | Charleston | Liverpool | $44,149.33 |
| Classic American Hardwoods | Carolina Ocean Lines | Timber Connection | MSCUMQ0199039 | MSCU4145230 | White Oak Lumber | | | |
| Classic American Hardwoods | Carolina Ocean Lines | Palmer Timber | MSCUMQ022255 | MSCU9669070 | White Oak Lumber | Charleston | Liverpool | $31,576.32 |
| Naddi Motors | Link Lines Logistica Inc | GoLink Ltd | MSCUT8100863 | MEDU8427990 | Used Vehicles | Savannah | Beirut | $25,717.00 |
| Hanna Motors | Link Lines Logistica Inc | GoLink Ltd | MSCUT8100639 | MSCU9045614 | Used Vehicles | Savannah | Beirut | $17,824.65 |
| Society A-N Auto Import Export | Link Lines Logistica Inc | GoLink Ltd | MSCUT8100905 | MSCU9441980 | Used Vehicles | Savannah | Beirut | $22,317.72 |
| JF Hillebrand Mexico SA | JF Hillebrand Mexico SA | Bahrain Maritime & Mercantile Int'l | MSCUM3929124 | MSCU6515695 | Beer | Veracruz | Bahrain | $12,307.68 |
| Wisco Espanola SA | Ivan Luna Segura | Wisco Espanola SA | MSCUM3928322 | MEDU2154604 | Red Brass Scrap | Veracruz | Bilbao | $302,851.34 |
| Wisco Espanola SA | Ivan Luna Segura | Wisco Espanola SA | MSCUM3929306 | MSCU3198529 | Red Brass Scrap | Veracruz | Bilbao | $150,073.84 |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CRXU4814913 | Cotton | Savannah | Izmir | $382,788.83 |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CRXU4288622 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | TGHU4164890 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | GATU4246352 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | TRIU4576804 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | MSCU4798560 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | TRIU5269926 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | MSCU5780755 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CRXU4965885 | Cotton | Savannah | Izmir | |
| Carolinas Cotton Growers Coop | Carolinas Cotton Growers Coop | Order of HSBC Bank | MSCUT8103255 | CAXU7058266 | Cotton | Savannah | Izmir | |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule Q (Doc# 59) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| George Sanchez | George Sanchez/ Crown Worldwide | Crown Relocations | MSCUM3928738 | MSCU5699528 | | | | |
| Jonathan Speight | Jonathan Speight/ Crown Worldwide | Crown Worldwide | MSCUM3928761 | TCNU7172901 | | | | |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule Q (Ins# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Hunter Engineering Company | DHL Global Forwarding, as agents for Danmar Lines Ltd., 207 Main Street, Suite 310 Peoria, IL 61602 | DHL Global Forwarding Z.O.O. Poland | MSCUE541912 | AMFU8424708 | Automotive Maintenance Equipment | New Orleans, LA | Bremerhaven, Germany | $129,045.75 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Hunter Engineering Company | DHL Global Forwarding, as agents for Denmar Lines Ltd., 207 Main Street, Suite 310 Peoria, IL 61602 | DHL Global Forwarding, Z.O.O, Poland | MSCUOE641912 | CRXU4765167 | Automotive Maintenance Equipment | New Orleans, LA | Bremerhaven, Germany | $253,181.38 |
| Allied Alloys LP | In Pro Line BOL: Allied Alloys LP, 6767 Kirbyville Street, Houston, TX 77033 | In Pro Line BOL: Thyssenkrupp VDM GMBH, Plettenberger Str., Werdohl, Germany | MSCUH88001683; Pro-Line Shipping BOLPLS-S0100680 | TCLU2898786 | Cardboard boxes of metal scrap | Houston, TX | Rotterdam | $314,235.50 |
| Schenectady International Group | In MSC BOL: Suttons International N.A., 485C Route 1 South, Suite 240, Iselin, NJ 08830 | In MSC BOL: Suttons International N.A., 485C Noordellan 133, B 2030 Antwerp, Belgium | MSCUH8799903 | TASU1149790 | Xylenols, Solid | Houston, TX | Antwerp, Belgium | $250,253.59 |
| Schenectady International Group | In MSC BOL: Suttons International N.A., 485C Route 1 South, Suite 240, Iselin, NJ 08830 | In MSC BOL: Suttons International Ltd., Noordellan 133, B 2030 Antwerp, Belgium | MSCUH8799903 | TASU1142076 | Xylenols, Solid | Houston, TX | Antwerp, Belgium | — |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | TEXU7414505 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | MEDU4013971 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | MEDU4105297 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | TRLU4347124 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | UESU4140143 | UESU4140143 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| Resin Technology LLC | Fleur De Lis Worldwide LLC, 8302 Shady Ace Lane, Houston, TX 77346 | Mining and Chemical Co. Ltd., Moskovskoye Shosse 8, Saint Petersburg, Russia | MSCUOE642795 | CAXU7198000 | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $24,830.00 |
| A. Shafiei & Sons, Inc. | S and P Recycling Honduras SA De CV, Zip Buena Vista, Carretera a Tegucigalpa, Villanueva, Cortes, Honduras | Cordier Spezialpapier GmbH, Germany | MSCUDE156528 | MSCU7799678 | Cotton Knit cutters | Puerto Cortes | Antwerp | $13,903.39 |
| A. Shafiei & Sons, Inc. | S and P Recycling Honduras SA De CV, Zip Buena Vista, Carretera a Tegucigalpa, Villanueva, Cortes, Honduras | Cordier Spezialpapier GmbH, Germany | MSCUDE156528 | TGNU8741540 | Cotton Knit Cutters | Puerto Cortes | Antwerp | $14,706.75 |
| WM Recycle America LLC | WM-Recycle America LLC, Lombard, IL | Recyclabenlux B.V. | MSCU8191491 | GLDU7119158 | Recovered paper for recycling | Savannah | Antwerp | $6,742.40 |
| Borbet Alabama | Borbet, Auburn, AL | Brobet Solingen GmbH, Solingen, Germany | Senator BOL 18-85-0004094-02 | MEDU8832289 | Wheels for motor vehicles | Savannah | Bremerhaven | $31,950.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | TRLU7540760 | Cotton Cutters | Puerto Cortes | Antwerp | $14,173.45 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MEDU8150437 | Cotton Cutters | Puerto Cortes | Antwerp | $14,316.90 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | FSCU6932011 | Cotton Cutters | Puerto Cortes | Antwerp | $14,175.36 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MEDU8049020 | Cotton Cutters | Puerto Cortes | Antwerp | $14,377.33 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MSCU7786747 | Cotton Cutters | Puerto Cortes | Antwerp | $16,732.16 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | MEDU8645992 | Cotton Cutters | Puerto Cortes | Antwerp | $18,443.20 |
| Martex Fiber Southern Corp., | Martex Fiber Southern Corp., 3200 B Southport Road, Spartanburg, SC 29302 | Cordier Spezialpapier GMBH, Jagerthal 7, Germany | MSCUDE157591 | GATU8080026 | Cotton Cutters | Puerto Cortes | Antwerp | $18,872.98 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule R (Doc# 58) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Altamis B.V. | In Pelorus BOL: BASF Corporation (109 Highway 131, Vidalia, LA) | In Pelorus BOL: Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE639445; Pelorus BOL EWRRTMCO0925 | INBU5317770 | Alumina | New Orleans, LA | Rotterdam | $24,955.56 |
| Altamis B.V. | In Pelorus BOL: BASF Corporation (109 Highway 131, Vidalia, LA) | In Pelorus BOL: Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE640484; Pelorus BOL EWRRTMCO0930 | CRXU4554689 | Alumina | New Orleans, LA | Rotterdam | $24,955.59 |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE156151 | MEDU2712706 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | $691,525.40 |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE156151 | MEDU8046466 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE156151 | FCIU4326417 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE156151 | CDXU1055857 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE156151 | MEDU8521346 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE156151 | MEDU9480492 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |

**SUMMARY OF FILED CLAIMS**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| **In re MVI MSC FLAMINIA SDNY 12 cv 8892 (TPG)** | | | | | | | | |
| Toriho GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Toriho GmbH, Hamburg, Germany | MSCUDE158151 | MEDU06998908 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Toriho GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Toriho GmbH, Hamburg, Germany | MSCUDE158151 | MEDU9625877 | Bulk Honduras Coffee washed | Puerto Cortes | Hamburg | |
| Weber & Schaer | Goodyear (Akron, OH) | Weber and Schaer (Hamburg, Germany) | MSCUH8901386 | GLDU4079821 | Synthetic Rubber | Houston, TX | Hamburg | $91,498.54 |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TEXU7396070 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | $4,200,006.00 |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | MSCU4774357 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TTNU5415610 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | MEDU4130685 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | MSCU5733756 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TCNU7160523 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TCNU7458554 | Volkswagen RPU Frame Line | Altamira, MX | Hamburg | |
| Volkswagen AG | Volkswagen Group of America Inc., 4150 Perimeter Industrial Parkway, Jacksonville, FL 32219 | Volkswagen Logistica GmbH & Co., Wolfsburg, Germany | MSCUT8100459 | MSCU7224400 | 106 cases transmissions; 35 cases engines | Savannah | Bremerhaven | $213,920.00 |
| Volkswagen AG | | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | MSCU7052233 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | TGHU8092017 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | MSCU8964079 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | | Volkswagen AG, Wolfsburg, Germany | MSCUT8103420 | MSCU9768923 | Empty Racks | Savannah | Bremerhaven | |
| Volkswagen AG | Volkswagen Group of America, 2200 Ferdinand Porsche Drive, Herndon, VA 20171 | Rudolph Logistik Gruppe GmbH, Kassel, Germany | MSCUH8800339 | MEDU8735587 | Auto parts | Houston | Bremerhaven | $58,904.19 |

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**
**Second Amended Claim and Answer to Complaint - Claim Schedule S (DocE 58) [Cargo Damage Claims]**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Boargo Logistica jointly and severally with Carrier Mexico, Galeana 489 Ote Store 201, Tax ID 16125, Col El Lechugal, Santa Catarina, Nuevo Leon, Mexico | UTS Carrier LLC, Free Port Mina Zayed Abu Dhabi, United Arab Emirates | MSCUA9939107 | CRXU4399160, FSCU4870923, ICSU1752288, INBU5027662, MEDU4063307, MSCU4201776, MSCU4871467, TRIU5479517, TRIU6539711, TTNU4711283 | CONDENSING UNITS (72,167.300 KGS) | ALTAMIRA, MEXICO | JEBEL ALI, UAE | $550,142.68 |
| | BDP Transport Inc., 510 Walnut Street, Philadelphia, PA 19106 | BDP International BV, Oudelandseweg 29, NL-3194 AR Hoogvliet, The Netherlands | MSCUG642423 | TOLU3730196 | ALUMINIA (20,457 KGS) | NEW ORLEANS | ROTTERDAM | $165,346.70 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | BDP Transport Inc., 510 Walnut Street, Philadelphia, PA 19106 | BDP Global Logistics (India) PVT Ltd, 401 Alpha, Main Street, Hiranandani Garden, Powai, Mumbai-400 076 | MSCUH8798301 | AMFU8726502, CLHU8711413, MSCU8430276, TRLU5684004 | ALUMINA (82372 KGS) | HOUSTON | NHAVA | $235,000.00 |
| | Menebol jointly and severally with Reuro Plastics Canada Inc., 2575 32ND Avenue, Suite 205, Lachine/Montreal, Quebec H8T 3G9 Canada | Saga France, 10 BIS, Quai de la Citadelle, BP 4190 59378 Dunkerque Cedex 1 | MSCUV9147980 | TGHU8586364 | POLYETHYLENE TEREPHTHALATE (21,910 KGS) | ARICA, CHILE | ANTWERP | $27,655.66 |
| | Fortune Metals Inc., 300 Highway 7 East Suite 201, L4B 3P8 Richmond Hill, Ontario Canada | PT Harvi Jaya Steel, Jalan Kalianak 55A Blok A8, Surabaya, P O Box 210 Waru, Indonesia | MSCUST919319 | CLHU3094746, FSCU3532562, IPXU2238805, MEDU2118145, TRIU3521387 | STEEL SCRAP (120,000.00KGS) | ARICA | SURABAYA | $55,560.00 |
| | Global Shipping Services LLC, 21 Fadem Road Unit 14, Springfield NJ07081 | UAB Belville Rodair International Baltic, Minijos G 2-304, Klaipeda | MSCUH8902194 | INKU8556537 | NON HAZ MACHINERY (5,919.000) | HOUSTON | KLAIPEDA | $90,769.80 |
| | Shipco Transport Inc. (HOU), 1235 North Loop West, Suite 450, Houston, Texas 77008, USA | UAB Belville Rodair International Baltic, Minijos G 2-304, Klaipeda | MSCUH8803861 | GSTU8523179 | WIRE AND CABLE (8,568.000 KGS) | HOUSTON | KLAIPEDA | $195,217.34 |
| | Cervecería Modelo S.A. DE C.V., Lago Alberto 156, Distrito Federal, MX | Gmodelo Europa S.A.U., Polígono Industrial Miralcampo, c/Aluminio 12, 19200 Azuqueca de Henares, España | MSCUM3928480 | CAIU8678362, CLHU8276803, CLHU8660253, DRYU9081655, GATU8250664, GLDU0798376, GLDU7624524, INKU2286148, INKU6513301, INKU6589880, MEDU8031417, MEDU8085165, MEDU8135330, MEDU8205798, MEDU8307193, MEDU8465966, MEDU8553582, MEDU8794189, MSCU7041760, MSCU7183276, MSCU7229808, MSCU7515927, MSCU7596987, MSCU7604729, MSCU7920163, MSCU8062110, MSCU8235585, MSCU8256901, MSCU8320542, MSCU8329637, MSCU8370865, MSCU8451146, MSCU8538920, MSCU8479122, MSCU8566831, MSCU8668307, MSCU8692457, MSCU8737510, MSCU8993467, TCKU8262023, TCLU5185311, TCKU7006150, TGHU7411079, TGHU8219690 | CORONA EXTRA 6-PACK BEER (1,025,270.40 KGS) | VERACRUZ | FELIXSTOWE | $485,332.85 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europa S.A.U., Polígono Industrial Miralcampo, c/Aluminio 12, 19200 Azuqueca de Henares, España | MSCUM3928555 | CLHU4276600, CLHU4432344, CLHU8603379, MEDU4216475, MEDU8886958, MSCU4342414, MSCU5520016, MSCU5816153, MSCU5752027, MSCU5963583, MSCU7586461, MSCU8178230, MSCU8537163, MSCU8572842, MSCU8747428, TGHU8240367, TRLU8744407 | CORONA EXTRA 6-PACK BEER (412,426.80 KGS) | VERACRUZ | MOSS | $164,836.18 |

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europe S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3927938 | MEDU8576660, MSCU7094230, MSCU7588956, TCNU8741474 | CORONA EXTRA 6-PACK BEER (97,041.600 KGS) | VERACRUZ | FREDERICIA | $43,490.87 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europe S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3929421 | CLHU4354011, CRSU9135791, CXDU4781300, GLDU0826283, MEDU7122059, MSCU5534160, MSCU5958072, MSCU8452806, MSCU8951970, TCNU0711996, TGHU4063227, TGHU8171753, TRLU5695034 | CORONA EXTRA 6-PACK BEER (320,726.820 KGS) | VERACRUZ | ANTWERP | $143,393.80 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europe S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3928630 | DFSU8591141,GATU4033650,M EDU4309498,MSCU4894040,MSC CU7808540,MSCU5614490,MSC U9157023,TCNU8250147,TCNU7 723561,TGHU9970259 | CORONA EXTRA 6-PACK BEER (242,604 KGS) | VERACRUZ | ANTWERP | $109,727.16 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Gmodelo Europe S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3929454 | CAIU8793047, CAXU7300039, CAXU8144629, CLHU5550688, MEDU8243705, MSCU4546020, MSCU5075283, MSCU8085957, MSCU8607300, MSCU9428505, MSCU9713610, TRLU7625687, XINU8118290 | CORONA EXTRA 6-PACK BEER (315,385.20 KGS) | VERACRUZ | ANTWERP | $141,345.31 |
| | Compania Cervecera del Tropico, S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 1, Col. Ex Hacienda el Yucal, Oaxaca, Mexico, CP 68365 Del. San Juan Bautista Tuxtepec | Carlberg Kazakhstan Ltd., 270 V, Xazybayev, Almaty 050014, Republic of Kazakhstan | MSCUM3928397 | DRYU9062304, MEDU8182494, MSCU8654215 | CORONA EXTRA 8-PACK BEER (73, 838 KGS) | VERACRUZ | RIGA | $33,090.88 |
| | Companhia Cervecera de Zacatecas S.A. DE C.V., Blvd Antonino Fernandez Rodriguez 100, Oaxaca, Mexico, CP 68366 Del. San Juan Bautista Tuxtepec | Gmodelo Europe S.A.U., Poligono Industrial Miniacampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3925930 | AMFU8406005, CAXU7809689, GATU4384583, GLDU0798416, GLDU7519899, INKU2331494, MEDU4138454, MEDU8711395, MEDU9024237, MSCU4873695, MSCU4962257, MSCU5550560, MSCU4957606, MSCU5702325, MSCU7545610, MSCU7886566, MSCU7827701, MSCU7937986, MSCU8600029, MSCU8926844, MSCU8018244, TCLU5723612, TCLU6100500, TCNU8958890, TTNU3253910 | CORONA EXTRA 8-PACK BEER (670,931.20 KGS) | VERACRUZ | FELIXSTOWE | $271,514.88 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Compania Cervecera de Zacatecas S.A. DE C.V., Blvd Antonio Fernandez Rodriguez 100, Calera Victor Rosales, MX Henares, Espana | Gmodiclo Europa S.A.U., Poligono Industrial Miracampo, c/Aluminio 12, 19200 Azuqueca de Henares, Espana | MSCUM3939909 | AMFU9551907,CAIU8838478,CL HU9985529,CRXU4774575,FCIU 8848945,GATU8051702,GLDU09 37986,GLDU7296160,GLDU7320 331,GLDU7376061,INKU5464680 ,INKU6546420,INKU6577209,INK U9835417,MEDU4113918,MEDU 4160099,MEDU8096995,MEDU8 133337,MEDU8143124,MEDU86 87302,MEDU8793398,MEDU891 1753,MEDU8973728,MEDU9975 649,MSCU4295210,MSCU49260 17,MSCU4946116,MSCU565305 9,MSCU7062929,MSCU7597912, MSCU7817428,MSCU7846661,M SCU7718981,MSCU7832482,MS CU8606752,MSCU87414454,MSC U9751513,MSCU8760117,MSCU 8111172,MSCU9020657B,MSCU9 289068,MSCU8392737,MSCU969 14425,MSCU9973460,TCLU5229 240,TCLU5706702,TCLU592385 0,TCNU7045255,TCNU7845447, TGHU4073743,TGHU4783955,T GHU7510841,TGHU7893389,TG HU8800100,TRU9613011,TRLU 7627216,TTNU4768138,TTNU54 09859,TTNU5905690,UESU4241 046 | CORONA EXTRA 6-PACK BEER (1,405,140 KGS) | ALTAMIRA | FELIXSTOWE | $704,894.40 |
| | Transporte Multimodal S.A. DE C.V., Benjamin Franklin No. 218, Col. Escandon Mexico D.F. ZIP Code: 11800 | Toll Global Forwarding, Van Maasdijkweg 15, 3068 EC Rotterdam, The Netherlands | MSCUM3940542 | CLHU2418347, INBU3857070 | MANGANESE SULPHATE GRANULATE (49,003,200 KGS) | ALTAMIRA | ANTWERP | $43,680.00 |
| | Weyerhaen US INC., 2114 Larry Jeffers Road Elgin SC 29045-9282 USA | Syngenta Crop Protection, Monthey Sa Bat 342, Usine de Monthey CH-1870 Monthey | MSCUMO022537 | MSCU7718819 | CHEMICALS (19,916,800 KGS) | CHARLESTON | ANTWERPEN | $252,252.00 |
| | Owens Corning Mexico, S DE R L DE C V., Avenida Acueducto 459 Col San Pedro Zacatenco, Delegacion Gustavo A Madero, Mexico | European Owens Corning Fiberglas Sprl, Chaussee de Hulpa 166 B - 1170 Bruxelles, Brussels, Belgium | MSCUM3928282 | MSCU4825752 | ROVINGS FIBERGLASS INSULATION (19,543 KGS) | VERACRUZ | ANTWERP | $33,863.22 |
| | Transporte Multimodal S.A. DE C.V., Benjamin Franklin No. 218, Col. Escandon Mexico D.F. ZIP Code: 11800 | General Noll, S.A. / VAT No. B96401641, Calle Dr. J.J. Domine 16A, 46011 Valencia (Spain) | MSCUM3928951 | MSCU9615696, TRLU7041483 | SOLID (POWDERS) STAINLESS STEEL SCRAP (40,130 KGS) | VERACRUZ | BILBAO | $73,639.20 |

Chalos O'Connor, LLP

Page 58 of 99

Printed 5/1/2013 at 3:01 PM

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Alimentos Agricolas y Naturales, S.A. DE C.V., Carretera a Sahuaripa Km 60 Lus Emile Zola, 93120, 2.5 Parque Industrial, Sonora, Mexico | Anne Cauwel Haudecoeur, La Coumeuve, France | MSCUM3921923 | CXDU1467768, MEDU0900307, MEDU8164269 | MEXICAN CHICKPEAS (95,000 KGS) | ALTAMIRA | LE HAVRE | $95,500.00 |
| | Industrias John Deere SA DE CV, Blvd Diaz Ordaz No. 500, Rheinweg 11, 5200, Garza Garcia, N. L., Mexico | John Deere International, Schaffhausen, Switzerland | MSCUM3939883 | MEDU3248647 | 480X LOADER (1925.000 KGS) | ALTAMIRA | BREMERHAVEN | $11,443.35 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Molnlycke Health Care OY, Salmisaarsi 6, 50100 Mikkeli, Finland | | MSCUT8009735 | TRIU5051003 | NON HAZARDOUS SYNTHETIC FIBER (5,849.47 KGS) | SAVANNAH | KOTKA | $48,600.28 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont de Nemours (Nederland), Dordrecht Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | MSCUOE641375 | EURU5446628 | UN3220 PENTAFLUOROETHANE (28,418.78 KGS) | NEW ORLEANS | ROTTERDAM | $153,922.89 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont de Nemours (Nederland), Dordrecht Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | MSCUOE640575 | EURU5348653 | UN3220 PENTAFLUROETHANE (29,308.04 KGS) | NEW ORLEANS | ROTTERDAM | $151,844.54 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | MSCUOE842203 | GLDU4084952 | SYNTHETIC RUBBER - DDE NLR ( 21,000,000. KGS) | NEW ORLEANS | ANTWERP | $90,400.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco US Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | MSCUOE839060 | MEDU4091866 | SYNTHETIC RUBBER DDE (25,200,000 KGS) | NEW ORLEANS | ANTWERP | $95,480.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Dupont International Operations Sarl, 2 Chemin du Pavillion, 1218 Le Grand-Saconnex, Switzerland | MSCUOE640195 | MSCU5803146 | SYNTHETIC RUBBER DDE NLR (23,100,000 KGS) | NEW ORLEANS | ANTWERP | $88,440.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Danisco Czech Republic A.S., Palackeho UL 6, CZ-503 03 Smirice, Czech Republic | MSCUM3921261 | MEDU4173861; TGHU4594211 | PECTIN (42,247,750 KGS) | ALTAMIRA | BREMERHAVEN | $441,380.19 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Danisco Czech Republic A.S., Palackeho UL 6, CZ-503 03 Smirice, Czech Republic | MSCUOE639114 | CLHU4205340 | SUPRO PROTEIN (18,737 KGS) | NEW ORLEANS | ANTWERP | $91,360.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanohoweg 1, Leper, B-8900, Belgium | MSCUM3919927 | AMFU8703463, DFSU6540202, DFSU6507706, GLDU0803600, MEDU7144784, MEDU8672255, MEDU8525606, MEDU8941314, MSCU9561727, TCNU7852984 | PERSIAN LIME PEEL ( 211,304,000 KGS) | ALTAMIRA | BREMERHAVEN | $240,568.95 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanohoweg 1, Leper, B-8900, Belgium | MSCUOE639338 | TCNU7168352 | SUPRO PROTEIN (18,737 KGS) | NEW ORLEANS | ANTWERP | $92,760.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaanohoweg 1, Leper, B-8900, Belgium | MSCUH8794649 | MEDU4311071 | SUPRO PROTEIN, SOY PROTEIN (18,209 KGS) | HOUSTON | ANTWERP | $83,341.60 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---------|---------|-----------|-----------|---------------|-------------------|-----------|----------------|---------------|
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC; Danisco USA Inc. and Danisco US Inc C/O Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaarsveldweg 1, Leper, B- 8900, Belgium | | MSCUOE640005 | MEDU4090113 | SUPRO PROTEIN (18,737 KGS) | NEW ORLEANS | ANTWERP | $91,360.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC; Danisco USA Inc. and Danisco US Inc C/O Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaarsveldweg 1, Leper, B- 8900, Belgium | | MSCUH8794623 | MEDU9681069 | SUPRO PROTEIN (18,737 KGS) | HOUSTON | ANTWERP | $103,320.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC; Danisco USA Inc. and Danisco US Inc C/O Market Street, Wilmington, DE 19898 | Solae Belgium NV, Zwaarsveldweg 1, Leper, B- 8900, Belgium | | MSCUH8794631 | TGHU6133981 | SOY FIBRE (10,659 KGS) | HOUSTON | ANTWERP | $53,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC; Danisco USA Inc. and Danisco US Inc C/O deNemours International Operations S.A.R.L., Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | Kerionenate Kallo Industries on Ben, Dupont deNemours International Operations S.A.R.L. Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | | MSCUOE640369 | AMFU3163064, AMFU3172826, CAIU2811230, CAXU2607442, GLDU3177480, MEDU1117210, MEDU1453488, MEDU1555351, MEDU1887176, MEDU2069195, MEDU2376489, MEDU3216892, MEDU3200119, MEDU3315980, MEDU3656696, MEDU8654222, MEDU6863813, MSCU1759986, MEDU1839705, MSCU3336377, TGHU0555080, TCKU1798162, TRLU8918281, TRLU2019614, | TITANIUM DIOXIDE (519,500 KGS) | NEW ORLEANS | ANTWERP | $1,575,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC; Danisco USA Inc. and Danisco US Inc C/O Kerionenate Kallo deNemours International Operations S.A.R.L. Ketenislaan 1 Haven 1548 B-9130 Kallo, Belgium | Kerionenate Kallo Industries on Ben, Dupont deNemours International Operations S.A.R.L. Ketenislaan 1 Haven 1548 | MSCUOE641852 | CAIU3004700, CARU2724472, CATU2943441, CLHU5410162, CRXU1192225, GSTU4466716, MEDU1211607, MEDU1533732, MEDU1878156, MEDU2762891, MEDU2956913, MEDU3103140, MEDU3693853, MEDU3865790, MSCU0263114, MSCU0106988, MSCU1285814, MSCU2057422, MSCU2440453, MSCU2974232, MSCU9839751, MSCU8007081, MSCU8494594, TCLU2105630, TGHU3404528 | | TITANIUM DIOXIDE (519,500 KGS) | NEW ORLEANS | ANTWERP | $1,575,000.00 |

Page 81 of 99

Printed 5/1/2013 at 3:01 PM

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Katoennatie Katio Industries on Beh, Dupont deNemours International Operations S A R L, Keteniklaan 1 Haven 1548 B-9130 Katio, Belgium | MSCUDE639699 | CARU3081982, FSCU7358754, GATU0230445, GLDU2399908, GLDU5200147, MEDU1267483, MEDU2059480, MEDU2662816, MEDU3031604, MEDU3132027, MEDU3392464, MEDU6584331, MSCU3997450, MSCU625047, TCKU1675632, TGHU2351845, TGHU2817759 | TITANIUM DIOXIDE (352,820 KGS) | NEW ORLEANS | ANTWERP | $1,071,000.00 |
| | E.I. du Pont de Nemours and Company and its affiliates including: Solae LLC, Danisco USA Inc. and Danisco US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | Katoennatie Katio Industries on Beh, Dupont deNemours International Operations S A R L, Keteniklaan 1 Haven 1548 B-9130 Katio, Belgium | MSCUDE640419 | CAXU2170720, CAXU6328095, FCIU2161529, FSCU3090350, FSCU7757269, IPXU390571, MEDU2252175, MEDU2644242, MEDU3046833, MEDU3402496, MSCU0124008, MSCU1724748, MSCU1987404, MSCU6287661, TCKU2330567, TRLU8916131 | TITANIUM DIOXIDE (335,046 KGS) | NEW ORLEANS | ANTWERP | $1,004,850.00 |
| | Kapstone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | Isovolta S.A., Drumul Intre Tarlale, 130 Sector 3 Bucuresti, 32982, Romania | MSCUMO022160 | TEXU7306223, CRXU4007399 | Kraft Paper (40,595 Kgs) | CHARLESTON | CONSTANTA | $38,509.52 |
| | Kapstone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | Isovolta S.A., Drumul Intre Tarlale, 130 Sector 3 Bucuresti, 32982, Romania | MSCUMO022222 | TRLU8379727 | Kraft Paper (18,463 Kgs) | CHARLESTON | BREMEN | $12,831.79 |
| | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 | Dastex Ltd., 100020 Lifiyandskaya Street 6, St.-Petersburg, Russia | MSCUMO023626 | TTNU9333200 | OF FURNITURE (2,500 KGS) | CHARLESTON | KALININGRAD | $19,341.50 |
| | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 | Holship Finland Oy, Olystie 10, FI-01530 Vantaa, Finland | MSCUMO021778 | TGHU8611233 | FURNITURE & ACCESSORIES (2,237 KGS) | CHARLESTON | KOTKA | $71,813.46 |
| | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York, 10306 | Dastex Ltd., 100020 Lifiyandskaya Street 6, St.-Petersburg, Russia | MSCUMO022529 | TCLU5955367 | FURNITURE & ACCESSORIES | CHARLESTON | SAINT PETERSBURG | $120,317.62 |
| | J Pearson International Inc., P.O. Box 730931, Corona Elmhurst, New York 11373 0931 | Amit Industries, Khasra No. 19, Shraddhanand Park, Main Road Bhalswa Dairy, Village Jahangir Puri, Delhi-110042, India | MSCUT8101499 | MEDU2258189 | SILICON ELECTRICAL STEEL STRIPS (18970 KGS) | SAVANNAH | NHAVA SHEVA | $13,496.60 |
| | | Vogel Import Export NV, Godefriduskaal 28, Antwerpen Berendrecht-Zandvliet-Lll, Antwerpen, (VLG) B-2000 Belgium | MSCUV8150489 | MSCU7021444 | LUMBER GARAPA DECKING (17,051 KGS) | ARICA, CHILE | BREMERHAVEN | $28,129.92 |
| | Ibero El Salvador S.A. DE C.V. 7A Calle Pte, No. 4914 Colonia Escalon, San Salvador | Cofroasters SA, 67 Rua du Rhone, 1207 Geneve, Switzerland | MSCULD041822 | CARU219329-4, CARU2194156 | EL SALVADOR WASHED ARABICA GREEN COFFEE BEANS (38,203 KGS) | PUERTO SANTO TOMAS D | HELSINKI | $122,578.50 |

Challos O'Connor, LLP

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Ibero El Salvador S.A. DE C.V., 7A Calle Pte, No. 4914 Colonia Escalon, San Salvador | | Cofinsaibers SA, 67 Rue du Rhone, 1207 Geneve, Switzerland | MSCULD043961 | CAXU5331205, MSCU3916981 | EL SALVADOR WASHED ARABICA GREEN COFFEE BEANS (36,203 KGS) | PUERTO SANTO TOMAS D | LE HAVRE | $132,255.75 |
| Resolute Forest Products US Inc. 5300 Curton Ferry Rd. Catawba SC 29704, United States | | Hypa SA Hygieneprodukte, Industriestrasse 11, Reuil bei Beuren CH-3295 Switzerland | MSCUT8102364 | FSCU8178845, MEDU8695930 | FLUFF PULP (37,259 KGS) | SAVANNAH | ANTWERP | $33,485.49 |
| Resolute Forest Products US Inc. 5300 Curton Ferry Rd. Catawba SC 29704, United States | | Gladseiler Falkenhagen GmbH, Gewerbepark Flughafen Allee, Am Lilienthalweg 10, D-16928 Pritzwalk, Germany | MSCUT8102820 | CAIU8751627, GLDU0690720, GLDU0680268, MSCU9733225, TCLU5482000, TRLU6974838, TTINU5840877 | FLUFF PULP (129,211 KGS) | SAVANNAH | BREMERHAVEN | $105,454.39 |
| Pan Global Trading LLC, P.O. Box 49016, Dubai U.A.E. | | Any Joo Steel, Berhad, Lot 326, Prai Ind Estate, 13600 Prai, Penang, Malaysia | MSCUDR111491 | CRXU9142750, DFSU8641109, MEDU7115323, MSCU7560047, MSCU9144264, MSCU9227577, MSCU9242804, TCNU7946910, TGHU7595671, TTNU9587294 | STEEL SCRAP HMS 1/2, 90.20 (213330.000KGS) | RIO HAINA | PENANG | $76,798.80 |
| Tasman Overseas International, Inc. (a division of Tasman Int'l Inc.), on behalf of Severs Recycling Inc., 9 Ormsby Court, Richmond Hill, on L4B 4P8 | | Raghwani Textiles Pvt. Ltd., 261, Sector IV, Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | MSCUH8790798 | MEDU8356698 | USED MIXED CLOTHING (20,866 KGS) | HOUSTON | MUNDRA PORT | $6,900.00 |
| Tasman Overseas International, Inc. (a division of Tasman Int'l Inc.), on behalf of Severs Recycling Inc., 9 Ormsby Court, Richmond | | Raghwani Textiles Pvt. Ltd., 261, Sector IV, Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | MSCUT8100731 | TCNU7869778 | USED MIXED CLOTHING (19,481 KGS) | SAVANNAH | MUNDRA PORT | $5,583.24 |
| BDP Transport Inc., 510 Walnut Street, Philadelphia, PA 19106 | | Lancer Europe, S.A. Mechelsesteenweg 802, B 1800 Zaventem, Belgium | MSCUH8800038 | MSCU9647954 | BEVERAGE MACHINERY & PARTS (4755 KGS) | HOUSTON | ANTWERP | $294,594.65 |
| North America Inc. - Manufacturing, 3200 W. University Ave., P.O. Box 790, Marshall, TX 75670 | | Reliance Industries Ltd. Dahej Manufacturing Division, P.O. Dahej, Taluke: Vagra, Gujarat India | WCTMHOUNHA059372-01 | TTNU5724162 | ACTIVATED CARBON-NON HAZARDOUS PETRODARCO | HOUSTON | NHAVA SHEVA | $19,157.04 |
| Stemaco USA Inc., 230 North Main Street, Hudson OH 44236 | | Mega Rubber Technologies PPVT. Ltd., Unit V J-52, Industrial Area, Khushkera Bhiwadi, Dist-Alwar, Rajasthan, 301019 | | MEDU8179261 | SYNTHETIC RUBBER/BUTYL LENE (19,519.000 KGS) | HOUSTON | NHAVA SHEVA | $63,555.90 |
| America Chung Nam, Inc., 1153 Fairway Drive, City of Industry, CA 91789 USA | | Dongguan Sea Dragon Paper Industries Co.Ltd., Mayong Town, Dongguan City, Guangdong, China | MSCUDR112139 | CAXU9594266, MEDU8108226, MEDU8351405, MSCU9459533, TGHU8535095 | WASTE PAPER (113,801 KGS) | CALCEDO | CHIWAN | $25,038.22 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Stemcor (S.E.A.) PTE Ltd, 541 Orchard Road, Unit 17-00 Liat Towers, Singapore, 238881 | Hoa Phat Steel Co., Ltd, Pho Noi A Industrial Zone Giai Pham - Hung Yen - Vietnam | MSCUDR112246 | CLHU8157878, CLHU8771659, CRXU9027989, DFSU8594854, DFSU8981161, GATU8391852, GLDU0610030, INKU8724875, MEDU7025174, MEDU8059646, MEDU8025079, MEDU8300033, MEDU8524115, MEDU8500015, MEDU8547912, MEDU8568192, MEDU8726707, MEDU8747696, MEDU8766973, MEDU8828205, MEDU8933010, MSCU7000101, MSCU7026470, MSCU7615805, MSCU7686807, MSCU7695305, MSCU7900058, MSCU7927995, MSCU8082470, MSCU8294802, MSCU8933272, MSCU9022434, MSCU9311972, MSCU9388767, MSCU9693800, MSCU9761871, MSCU9518924, TCLU5803214, TCNU8181862, TCNU8520534, TGHU8802330, TRLU8784714, AMFU8988460, GLDU7089405, GLDU7883276, MEDU8063786, MEDU8615117, MEDU8556030, MEDU8962826, MSCU7778211, MSCU8147139, MSCU8365483, TCLU5224260, TCNU8725323, TRLU5419379 | STEEL SCRAP (1,002.870 MT) | CAUCEDO | CAILAN | $454,300.11 |
| | Stemcor (S.E.A.) PTE Ltd, 541 Orchard Road, Unit 17-00 Liat Towers, Singapore, 238881 | Hoa Phat Steel Co., Ltd, Pho Noi A Industrial Zone Giai Pham - Hung Yen - Vietnam | MSCUDR113012 | INKU6564951, TRLU5683461 | STEEL SCRAP (313.340 MT) | CAUCEDO | CAILAN | $141,943.02 |
| | Promarc International Inc, 3300 SO Gessner, Houston Texas 77053 | Majbrasco, 1 North Bridge Road 24-08, 179094 Singapore, Singapore | MSCUH8802350 | INKU6564951, TRLU5683461 | MIXED PLASTIC FLOOR SWEEPING OF LDPE/HDPE LOADED IN BULK | HOUSTON | HALDIA | $51,163.35 |
| | Microx Technologies, Inc., 2725 Water Ridge Parkway, Suite 100, Charlotte, North Carolina 28217, USA | To Order of JSW Steel Limited (A/C JSW Projects Limited) | 999103693 | MSCU8934147 | DIRECT REDUCED IRON PLANT (DRI) (1,341 KGS) | HOUSTON | CHENNAI, INDIA | $15,000.00 |
| | Metales Artillanos S.A., Zona Industrial La Isabela Villa Mella Santo Domingo Norte, Dom. Rep. | Hai Kwang Enterprise Corporation, Yen Hai 2nd Road, 81288 12 Kaohsiung, Taiwan | MSCUDR111841 | CAIU8725973, CLHU8422370, CLHU8442285, GLDU7197382, INKU2238110, INKU5564853, INKU6485111, INKU8698807, MEDU7167395, MEDU8024953, MEDU8096193, MEDU8140510, MEDU8192140, MEDU8222291, MEDU8231818, MEDU8711409, MEDU8921658, MSCU7036742, MSCU7563077, MSCU7815678, MSCU7668869, MSCU7763968, MSCU7783411, MSCU7694715, MSCU7934187, MSCU8068216, MSCU8307607, MSCU8474888, MSCU8564153, MSCU8538209, MSCU9272840, MSCU9470819, MSCU9576945, MSCU9955050, TCLU5719257, TCNU8762292, TCNU8352456, TCNU8577250, TGHU8056858, TGHU8919167 | REBAR SCRAP (169780 KGS) | CAUCEDO | KAOHSIUNG | $464,116.50 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chaos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Marubeni America Corporation, on behalf of Marubeni Transport Service, Corp. Houston Branch, 2800 Post Oak Boulevard, Suite 6000, Houston Texas, 77056-6118 USA | To the Order of Turkiye IS Bankasi A.S. | MSCUH8802723 | CAXU4162786, CAXU7200508, CAXU7331642, CLHU4115036, CLHU4194673, CLHU4858896, CLHU5856538, CRXU4494229, GATU4341299, GIPU4004788, GLDU0951058, GLDU4050741, INNU5214932, MAXU4509420, MEDU4035121, MEDU4044437, MEDU4045957, MEDU4046450, MEDU4296697, MEDU4316856, MEDU8622826, MEDU8264230, MEDU8607388, MEDU4646700, MSCU4651590, MSCU4737101, MSCU4788807, MSCU4798855, MSCU4845220, MSCU4851411, MSCU4869950, MSCU4879018, MSCU4879048, MSCU4881123, MSCU4890043, MSCU4909694, MSCU4915598, MSCU5011318, MSCU5036883, MSCU5610471, MSCU5707380, MSCU5923850, MSCU7144325, MSCU7945975, MSCU8266328, MSCU9485983, MSCU8722680, PORU4114431, TCKU5799454, TEXU4472090, TEXU7215905, TGHU4120172, TGHU4172427, TGHU4262816, TGHU4515593, TGHU4540133, TGHU4657387, TRLU4371023, TRLU5266948, TRIU5630372, TRLU8619306, TRLU8583485, TRLU8558039 | PVC SUSPENSION (1,537,008 KGS) | HOUSTON | ISTANBUL | $1,298,388.40 |
| | Universal Cargo M. S.A. DE C.V. Oriente 174 No. 378, Col. Moctezuma 2DA Seccion, Mexico | Yusen Logistics (UK) Ltd, Unit C5, Europa Industrial Park, Parsonage Road, Stratton St. Margaretswindon Wiltshire SN3 4ND | TCKU1797841 | | CAR PARTS | VERACRUZ | SOUTHAMPTON | $12,533.40 |
| | Carnauba do Brasil Ltda, Rua Marcoel Sales, 1399 Gargos, 60250-090 Itareme, Ceare, Brasil | S. Kato & Co., Chiyoda-Daini Bldg, 5-28, 2-Chome- Tenjinbashi, Kitaku, Osaka, Japan | MEDUF0246991 | MEDU2625108 | CARNAUBA WAX (15,090 KGS) | PECEM, CE, BRAZIL | KOBE, JAPAN | $207,816.62 |
| | Siemaco USA Inc, 230 North Main Street, Hudson OH 44236 | To the Order of HDFC Bank Ltd, SCF- 79, SEC-14, Gurgaon 122001, Haryana, India | MSCUH8602087 | CRXU9073958 | SYNTHETIK RUBBER (18,173 KGS) | HOUSTON | MUNDRA PORT | $59,627.25 |
| | Expeditors Intl of Washington Inc, 508 E. Dallas Rd, Grapevine TX 76051, USA | Expeditors International (UK) Ltd, Ascot Road, Bedford, Middlesex TW14 8QH, United Kingdom | MSCUH8800099 | GATU8586751, GLDU0732169, MSCU8468362, TCNU7833266 | HAIR CARE PRODUCTS (47,086 KGS) | HOUSTON | FELIXSTOWE | $270,195.63 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

**Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006**

**Second Amended Claim and Answer to Complaint - Claim Schedule T (Doc# 58) (Cargo Damage Claims)**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Expeditors Intl of Washington Inc, 506 E. Dallas Rd, Grapevine TX 76051, USA | Expeditors International (UK) Ltd., Ascot Road, Bedfont, Middlesex TW14 8QH, United Kingdom | MSCUH8900131 | | HAIR CARE PRODUCTS (33,660 KGS) | HOUSTON | FELIXSTOWE | $259,020.79 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255762 | MSCU 7620020 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $60,075.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255366 | CARU 9899174 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $68,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT255754 | MEDU 8730435 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $68,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT256398 | INKU 6619376 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $68,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT256390 | MSCU 9477460 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $68,325.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT256679 | MEDU 6945351 | Hulled Sesame Seeds | Puerto Santo | Felixstowe | $62,275.00 |
| Unicorn Ingredients | Semillas Universales SA | To Order | MSCUGT257149 | MSCU 5899370 | Hulled Sesame Seeds | Puerto Santo | Dublin | $59,295.00 |
| Unicorn Ingredients | Promociones De Export Acion SA | To Order | MSCUGT256208 | GLDU 5314031 | Bee Honey | Puerto Santo | Felixstowe | $59,295.00 |
| Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE519399 | GATU 4385682 | White Oak Strip | Mobile | Grangemouth | $30,092.50 |
| Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE19373 | CRXU 4994395 | White Oak Strip | Mobile | Grangemouth | $31,292.50 |
| Guildford Mills | Akra Polyester SA DE CV | William west Distribution Centre | MSCUM3939485 | TRLU 5751953 | Polyester Textured 80 Detex 70 denier 36 filaments 1 ply | Altamira | Felixstowe | $58,451.65 |
| Guildford Mills | Akra Polyester SA DE CV | William west Distribution Centre | MSCUM3939511 | MSCU 9698643 | Polyester Textured 80 Detex 70 denier 36 filaments 1 ply | Altamira | Felixstowe | $58,474.35 |
| VOTG | | | MSCUM021604  / Tank Containers only | CRXU 8690003 | Tank Container only | Charleston | Klaipeda | |
| VOTG | | | MSCUM021612  / Tank Containers only | CRXU 8676453 | Tank Container only | Charleston | Klaipeda | |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928985 | MEDU 8445188 | Natural honey | Veracruz | Bremerhaven | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929993 | MEDU 2416880 | Natural honey | Veracruz | Bremerhaven | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929017 | MSCU 6685317 | Natural honey | Veracruz | Bremerhaven | $65,025.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929025 | MEDU 2495010 | Natural honey | Veracruz | Bremerhaven | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929074 | MSCU 1939279 | Natural honey | Veracruz | Bremerhaven | $65,925.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929264 | TGHU 2197906 | Natural honey | Veracruz | Bremerhaven | $65,925.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929272 | MEDU 3315684 | Natural honey | Veracruz | Bremerhaven | $65,475.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3929280 | MSCU 0143733 | Natural honey | Veracruz | Bremerhaven | $65,025.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3927722 | CRXU 2874590 | Natural honey | Veracruz | Antwerp | $65,250.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928969 | MSCU 2935690 | Natural honey | Veracruz | Hamburg | $65,700.00 |
| J.G.Schuette | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUM3928977 | CAXU 2429003 | Natural honey | Veracruz | Hamburg | $65,925.00 |
| FUGA | Miel Mex SA DE CV | J.G. Schutte Honig GmbH | MSCUMG043021 | TTNU 2023805 | Green Coffee | Puerto Cortes | Antwerp | $81,154.64 |

Chalos O'Connor, LLP

Page 66 of 99

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| FUGA | Cita Export Adora | To order | MSCUMG043153 | TCKU1473185 | Green Coffee | Puerto Cortes | Antwerp | $81,154.84 |
| FUGA | Commercial International de Granos de Honduras | To order | MSCUOE156086 | MEDU3427581 | Green Coffee | Puerto Cortes | Antwerp | $98,214.26 |
| FUGA | Commercial International de Granos de Honduras | To order | MSCUOE156086 | TGHU3203184 | Green Coffee | Puerto Cortes | Antwerp | $98,214.26 |
| FUGA | | | ?? | | Green Coffee | | | |
| FUGA | | | ?? | | Green Coffee | | | |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUOE640898 / USCHS372200144 | TCNU7951352 | Green Coffee | New Orleans | Bremerhaven | $113,533.92 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUOE640898 / USCHS372200144 | CAIU8653603 | Green Coffee | New Orleans | Bremerhaven | $112,800.84 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUOE640898 / USCHS372200144 | IRNU8525441 | Green Coffee | New Orleans | Bremerhaven | $112,909.08 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUOE640898 / USCHS372200144 | MEDU8950471 | Green Coffee | New Orleans | Bremerhaven | $113,538.84 |
| Coffein Compagnie | Schenker Inc. | Schenker Deutschland AG | MSCUOE640350 / USCHS372200145 | TCLU5607171 | Green Coffee | New Orleans | Bremerhaven | $101,483.04 |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU7428147 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRSU6138945 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU6264436 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8083703 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8894211 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRLU6209684 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU8958785 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU7407484 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU7412900 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU6993344 | Frozen Chicken Leg Quarters | Mobile, AL | Lobito, Angola | |
| Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519870 | TRIU8954693 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519870 | GESU8044653 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| Hakan Agro | Arrow Consulting Limited | To order | MSCUOE519870 | TCLU1096474 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519870 | CRLU1241148 | Frozen Chicken Leg Quarters | Mobile, AL | Luanda, Angola | |
| John Artis Ltd | | | MSCUM393778 | TCHU4894456 | Glassware | Altamira | Wilhelmshaven | $27,631.33 |
| Norkem | Zinc International SA | Norkem Ltd | MSCUM3939095 | MSCU6219820 | Zinc Oxide | Altamira | Wilhelmshaven | $25,200.00 |
| Norkem | Zinc International SA | Norkem Ltd | MSCUM3939040 | MSCU1613615 | Zinc Oxide | Altamira | Wilhelmshaven | $25,200.00 |
| Cameron International | GE Transportation Parts, LLC | TTS Energy AS | 5330-9534-208.058 | TRLU7088310 | Motor AC | Houston TX | Kristiansand | $381,110.00 |
| Wigglesworth & Co | Sol Y Agave de Arandas S.A. DE C.V. | To order | MXGDL4020203266 | TGHU7791153 | Mexican Blue Agave Bole Fibre | Altamira | Rotterdam | $8,160.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| BAT | Tobacco del Pacifico None S.A. de C. V Jointly and severally with British American Tobacco (GLP) Limited | British American Tobacco Vranje, A.D. | MSCUM3921246 | MSCU 9701353 | Unmanufactured Mexican Burley Tobacco Strips | Alamira | Thessaloniki | € 125,452.80 |
| Corning Inc | Corning Incorporated | Corning GMBH | MSCUH8802152 | GLDU 0437305 | Diapel 15N4A Alumina FWD | Houston TX | Antwerp | € 82,908.00 |
| Lubrizol | The Lubrizol Corporation | Lubrizol France C/O Kaneb Terminals | 448907 | TCVU 2113257 | Acrilamido, Methylpropanesu Ltonic Acid, Sodium Salt 50% | Houston TX | Eastham | |
| Lubrizol | The Lubrizol Corporation | Lubrizol France C/O Kaneb Terminals | 448907 | HOYU 2111283 | Lubricating Oil , Additives, Acyclic Amides | Houston TX | Eastham | |
| Lubrizol | The Lubrizol Corporation | Lubrizol France C/O Kaneb Terminals | 443981 | TCLU 9210238 | Elevated Temperature Liquid | Houston TX | Rouen | |
| Lubrizol | Lubrizol Advanced Materials | Lubrizol Advanced Materials Europe | MSCUH8795794 | MSCU 1787312 | Synthetic Resin | Houston TX | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE518948 | CAXU 4048752 | Resin | Mobile, AL | Antwerp | $57,885.17 |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE518946 | MSCU 4276755 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE518946 | TTNU 4040123 | Resin | Mobile, AL | Antwerp | |
| Ascend | | | MSCUOE640989 | CAUX 6306835 | Nylon polymer | New Orleans | Gebze | |
| Ascend | | | MSCUOE519415 | CRSU 1431760 | Resin | Mobile | Wilhelmshaven | $35,754.80 |
| Ascend | | | MSCUM3921808 | GLDU 0916740 | | | Wilhelmshaven | |
| | | | MSCUH8799002 | GLDU 0973571 | | | | |
| | | | MSCUOE640203 | GLDU 4046783 | | | | |
| Ascend | | | MSCUOE640989 | GLDU 5328380 | Nylon Polymer | New Orleans | Gebze | $57,858.37 |
| Ascend | | | MSCUST919186 | GLDU 5360326 | Nylon Polymer | New Orleans | Gebze | $58,313.95 |
| | | | MSCUH8803861 | GSTU 9073826 | Resin | Mobile | Wilhelmshaven | |
| Ascend | | | MSCUOE519415 | IPXU 2157920 | Caterpillar Spare pals | New Orleans | Wilhelmshaven | |
| Ascend | | | MSCUM3827904 | MEDU 1827505 | | | | |
| Ascend | | | MSCUOE519316 | MEDU 2035420 | Nylon Polymer | Mobile, Al | Antwerp | |
| Ascend | | | MSCUGT255065 | MEDU 2035420 | | | | |
| Ascend | | | MSCUOE640989 | MEDU 2087614 | | | | |
| Ascend | | | MSCUOE158888 | MEDU 2297816 | | | | |
| | | | MSCUH8802596 | MEDU 2395031 | | | | |
| | | | MSCUM3828993 | MEDU 2406387 | | | | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE640989 | MEDU 2833288 | Nylon Polymer | New Orleans | Gebze | $58,019.16 |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MEDU 2962238 | Resin | Mobile, AL | Liverpool | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MEDU 8314742 | Resin | Mobile, AL | Liverpool | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MSCU 1562164 | Resin | Mobile, AL | Liverpool | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519076 | MSCU 8101838 | Resin | Mobile, AL | Liverpool | |
| Ascend | | | MSCUOE519415 | MEDU 3315431 | | Mobile | Wilhelmshaven | |
| Ascend | | | MSCUOE640989 | MEDU 3433943 | Nylon Polymer | New Orleans | Gebze | $58,474,74 |
| Ascend | | | MSCUOE640989 | MEDU 3473990 | Nylon Polymer | New Orleans | Gebze | $58,099.56 |
| | | | MSCUM3921261 | MEDU 4180011 | | | | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUM3921923 | MEDU 6213696 | Resin | Mobile, AI | Antwerp | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 6213696 | Resin | Mobile, AI | Antwerp | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | TCLU 2773190 | Resin | Mobile, AI | Antwerp | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | CRXU 2838768 | Resin | Mobile, AI | Antwerp | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2087814 | Resin | Mobile, AI | Antwerp | |
| Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2409387 | Resin | Mobile, AI | Antwerp | |
| | | | MSCUM3940071 | MEDU 6768883 | | | | |
| Ascend | | | MSCUOE640989 | MSCU 1528745 | Nylon Polymer | New Orleans | Gebze | $58,340.74 |
| Ascend | | | MSCUOE640989 | MSCU 1809848 | Nylon polymer | New Orleans | Gebze | $58,233.55 |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | MSCU 4364563 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | MSCU 4617065 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | GLDU4046783 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | GLDU0973571 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519079 | MEDU4160011 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE519020 | MSCU 4781546 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE519020 | MSCU 5970560 | Resin | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | MSCUOE519820 | GLDU0918740 | Vyyne + Resin 212LV | Mobile, AL | Antwerp | |
| Ascend | Ascend Performance materials | Ascend Performance materials | MSCUOE518853 | MSCU I5264913 | Nylon Polymer 6'6 | Mobile,al | Antwerp | |
| Ascend | Ascend Performance materials | Ascend Performance materials | MSCUOE518853 | MEDU2297816 | Nylon Polymer 6'6 | Mobile,al | Antwerp | |
| Ascend | Ascend Performance materials | Ascend Performance materials | MSCUOE518953 | MEDU6786883 | Nylon Polymer 6'6 | Mobile,al | Antwerp | |
| Ascend | | | MSCUOE640989 | TCKU 3781947 | Nylon Polymer | New Orleans | Gebze | $58,126.35 |
| Ascend | | | MSCUOE640989 | TCLU 2831947 | Nylon Polymer | New Orleans | Gebze | $57,658.37 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Ascend | | | MSCUOE640989 | TCLU 3113040 | Nylon Polymer | New Orleans | Gebze | $57,751.17 |
| Ascend | | | MSCUOE640989 | TRLU 2902887 | Nylon Polymer | New Orleans | Gebze | $58,394.34 |
| Ascend | | | MSCUOE519316 | UESU 2211828 | Nylon Polymer 6'6 | Mobile, Al | Antwerp | £963,568.64 |
| British Airways | Schenker Inc. | Schenker Ltd. | MSCUH8602319 | TCLU 5954397 | Aircraft Parts | Houston | Felixstowe | |
| British Airways | Schenker Inc. | Schenker Ltd. | MSCUH8602319 | CLHU 8397703 | Aircraft Parts | Houston | Felixstowe | |
| Lubrizol | The Lubrizol Corporation | Lubrizol France S.A. | 58167497 | CRXU 8680073 | Lubricating Oil Additives | Houston | Rouen | |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | USMSY164120251 MSCUOE519084 | GSTU 9073826 | Resin | Mobile, Al | Antwerp | $58,796.32 |
| Ascend | Ascend Performance Materials | Ascend Performance Materials | USMSY164120251 MSCUOE519316 | MEDU 1827500 | Nylong Polymer 6'6 | Mobile, AL | Antwerp | $58,179.95 |
| Ascend | | | MSCUOE640989 | GLOU5380326 | | New Orleans | Gebze | $58,072.76 |
| Ascend | | | MSCUOE640989 | MEDU 6215837 | Nylon Polymer | New Orleans | Gebze | $58,019.16 |
| Ascend | | | MSCUOE640989 | MEDU 2030877 | Nylon Polymer | New Orleans | Gebze | |
| Ascend | Crystal Int'l Corp | Wessels Ltd | MSCUOE640989 | MEDU 2335031 | Nylon Polymer | New Orleans | Gebze | |
| Ascend | Crystal Int'l Corp | Wessels Ltd | MSCUOE640989 | MEDU 6348188 | Nylon Polymer | New Orleans | Gebze | £20,149.25 |
| Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMQ023485 | MSCU 8656890 | Tyre Cord Fabric | Charleston | Bremerhaven, Germany | $55,850.63 |
| Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMQ023642 | CRSU 9163146 | Tire cord fabric | Charleston | Bremerhaven, Germany | |
| Continental | Continental Tire North America | Transmode Overseas Partners | MSCUMQ022279 | TCNU 8981688 | Tyre Cord Fabric | Charleston | Bremerhaven, Germany | |
| Hamburg Coffee Company Fedecocagua | | To order | MSCUGT256988 | MEDU 3292987 | Washed green nicaragua arabica coffee | Puerto Santo Tomas De Castilla | Le Havre | €79,590.00 |
| Hamburg Coffee Company CISA Export Adora S.A. | | To order | MSCUMG042965 | MEDU 2942870 | Washed green nicaragua arabica coffee | Puerto Cortes | Hamburg | $57,498.75 |
| Hamburg Coffee Company CISA Export Adora S.A. | | To order | MSCUMG042965 | MEDU 3718585 | Washed green nicaragua arabica coffee | Puerto Cortes | Hamburg | $57,498.75 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7133569 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 8410564 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | INKU 6734298 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | TGHU 7080514 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7238487 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7497913 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7645543 | Kraft liner of USA origin | Savannah | Abidjan | €7,738.00 |
| Klopfenholz GmbH & Co. KG | Bolivia Creca Exportaciones | Klopfenholz GmbH & Co KG | MSCUVB150965/ 7630912620A1020 | MEDU 8688854 | Decking Cumaru wood KD Arica | Arica | Bremerhaven, Germany | $46,500.00 |
| Klopfenholz GmbH & Co. KG | Bolivia Creca Exportaciones | Klopfenholz GmbH & Co KG | MSCUVB150951/ 7630912620A1018 | MEDU 8878754 | Decking Cumaru wood KD Arica | Arica | Bremerhaven, Germany | $14,112.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Köpferholz GmbH & Co. KG / Köpferholz GmbH & Co. KG | Boliva Creca Exportaciones | Köpferholz GmbH & Co. KG | MSCUV8150851 / 78309126204.012 | TGHU 8504411 | Decking Cumaru wood KD Arica | Arica | Bremerhaven, Germany | $74,100.00 |
| | | | 7830-9126-205.013 | MEDU 8154812 | Tejibo Wood | Arica | Bremerhaven, Germany | $83,700.00 |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | MSCUT8103370 / MSCUT8103370 / TGHU8298573 / TGHU8298573 | MSCU 7909733 | Auto Parts / Auto Parts | Savannah / Savannah | Wilhelmshaven / Wilhelmshaven | $24,199.01 |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-13 | MSCU 9866030 | SP BF SUP OTR RH E70 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-12 | MSCU 8413835 | SP BF UPR PNL W/ SRA F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-11 | MSCU 8249897 | SP MDL Center LWR LH E70/E71 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-10 | MSCU 8173379 | SP BF TR-PNL W/O FIN E70 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-09 | MSCU 7241789 | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-08 | MEDU 8949995 | SP BF UPR PNL W/SRA F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-07 | MEDU 8570471 | SP SDE PNL F EC LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-06 | MEDU 8568258 | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-05 | MEDU 8195653 | SP SDE PNL F EC SRA RH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-04 | INKU 6624304 | SP BF UPR PNL F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-03 | GATU 8194984 | SP BF UPR PLN W/SRA F25 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-02 | CLHU 4413025 | SP SDE PNL F EC SRA E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium | BMW Group Plant 2.7 | 18-85-0004095-01 | CAXU 8143995 | SP SDE PNL F LH E70 prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-09 | MSCU 7600934 | SP BF UPR PNL E70/LCI prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-08 | MSCU 8416475 | SP BR PDC E70DP prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-07 | CRXU 9774769 | SP BF LWR PNL PDC E70/LCI for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-06 | MEDU 8365960 | SP BR PDC E70DP prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-05 | MSCU 7171871 | SP BR UPR BCYL E71 for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-04 | TCLU 5470638 | SP BR PDC UPR BCYL E70/LCI prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-03 | GLDU 0778902 | SP BR PNL F SRA RH E71 prime for motor vehicles | Savannah | Bremerhaven, Germany | |

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | 18-85-0004092-02 | MEDU 8556985 | SP BR PDC UPR 8CYL E70LCI prime for motor vehicles | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior | BMW Group Plant 2.7 | MSCUMO021950 | MSCU 9161297 | SP BR UPR 8CYL E71 for motor vehicles | Savannah | Bremerhaven, Germany | |
| Tropeg | Molinos de Honduras, S.A. de C.V. | To order | MSCUM3940659 | MEDU 1488757 | Magnesia Sulfate | Altamira | Hamburg | |
| BASF | Meriaci USA LLC | BASF SE | 356888890 | SUTU 2842653 | Para-cresol | Houston | Antwerp | $81,023.25 |
| BASF | Meriaci USA LLC | BASF SE | 356888890 | SUTU 2841642 | Para-cresol | Houston | Antwerp | $80,733.45 |
| BASF | Meriaci USA LLC | BASF SE | 356888890 | SUTU 2845740 | Para-cresol | Houston | Antwerp | $80,769.68 |
| BASF | BASF Corporation | Bulkhaul UK | MSCUM0023725 | BLKU 2523050 | Sokalan PG 101 | Charlestown, SC | Bremerhaven, Germany | $41,708.00 |
| BASF | BASF Corporation | Hoyer Global as agent for BASF Antwerpen | MSCUH88025199841 / 449172 | CRXU 8519894 | Capromer PD1-20 (PolyCLO NFG2000) | Houston TX, USA | Antwerpen, Belgium | $82,844.79 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistics | MSCUOE643033 / 361035 | ICTU 2402324 | Sokalan HP 20 | New Orleans | Antwerp | $55,521.20 |
| BASF | BASF Corporation | BASF SE | MSCUOE642589 | SUTU 2836498 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,565.70 |
| BASF | BASF Corporation | BASF SE | MSCUOE642589 | GESU 8026080 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,571.40 |
| BASF | BASF Corporation | BASF SE | MSCUOE642589 / 361030032 | SUTU 1037371 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,571.40 |
| BASF | BASF Corporation | BASF SE | MSCUOE642187 / 361033 | SUTU 2841198 | Dimethylaminoethanol | New Orleans | Antwerpen, Belgium | $28,528.50 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistica | MSCUOE641144 / 357411 | SUTU 2837597 | Sokalan HP 20 | New Orleans | Antwerp | $55,245.10 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistica | MSCUOE641219 / 359435 | SUTU 2836180 | Sokalan HP 20 | New Orleans | Antwerp | $55,169.80 |
| ThyssenKrupp Rasselstein GmbH | Fabricas Monterrey S.A.DE C.v. | Rasselstein GmbH | MSCUM3939131 | MSCU 4841774 | Steel skids | Altamira | Antwerp | $24,172.83 |
| ThyssenKrupp Rasselstein GmbH | ThyssenKrupp Presta Mexico | ThyssenKrupp Presta France SAS | MSCUM3924224 / MEX037490 | TRLU 7041781 | Lenkspindel KPL OHNE | Veracruz | Antwerp | $131,068.06 |
| Continential? | Continental Tire Mexico S.A. C.V. | TLI Depot BQ | MSCUM3940121 | MSCU 9780080 | Tyres | Altamira | Antwerp | $42,514.00 |
| | Continental Tire Mexico S.A. C.V. | TLI Depot BQ | MSCUM3940121 | CARU 9781026 | Tyres | Altamira | Antwerp | $43,915.78 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | TGHU 8800922 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | MSCU 9797210 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | TCLU 5555611 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | Aces Division of Kuehne + Nagel Inc. | Kuehne + Nagel (France) | MSCUM022636 | TTNU 9413702 | Skids composite deck | Charleston | Antwerp | $41,717.00 |
| | | | MSCUM023618 | MJSC8332316 | Rubber tyres | | | |
| Kostal GmbH | Thomas Lange Stalinski jointly and severally with Mendoza Balderas | Thomas Lange Stalinski jointly and severally with Compass GmbH | MSCUM3927898 | TNU 4704454 | Personal property | Veracruz | Bremerhaven, Germany | $71,376.00 |
| BASF | BASF Corporation | BASF SE WLI/DC Inbound Logistica | MSCUE541953 / 356434 | SUTU 2510447 | Sokalan HP 20 | New Orleans | Antwerp | $55,144.70 |
| Continental | Fedex Trade Network Transport & Brokerage (Mexico) | Fedex Trade Network Transport & Brokerage (Germany) | MSCUM3928415 / MCS000000161 | MSCU 2155224 | Pieces automotive parts | Veracruz | Bremerhaven, Germany | $102,278.40 |
| | Norevo Mexico SA DE CV | Norevo GmbH | MSCUM3929298 | MEDU 6341594 | Bees honey | Veracruz | Hamburg | |
| | Draxxlmaier Automotive of America | BMW AG Werk 2.7 | 18-84-0000158-06 | TGHU 8298373 | Copper wire harness for motor vehicles | Savannah | Bremerhaven, Germany | |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Magna Exteriors and Interiors | BMW AG Werk 2.7 | 18-84-000015S-01 | TGHU 8298373 | Molded roof lining F / panoramic roof for motor vehicles | Savannah | Bremerhaven, Germany | |
| | IAC Spartanburg | BMW AG Werk 2.7 | 18-84-000015S-08 | MSCU 7909733 | Rear carpet, air brake cover for motor vehicles | Savannah | Bremerhaven, Germany | $654.00 |
| | BEHR Industries | BMW AG Werk 2.7 | 18-84-000015S-09 | MSCU 7909733 | Wood automotive interior trim for motor vehicles | Savannah | Bremerhaven, Germany | $3,932.27 |
| | Mubea Inc. | BMW AG Werk 2.7 | 18-84-000015S-10 | MSCU 7909733 | Suspension springs for motor vehicles | Savannah | Bremerhaven, Germany | $1,511.50 |
| | Cercoustics USA | BMW AG Plant 2.2 | 18-84-000015S-11 | MSCU 7909733 | Sound insulating door for motor vehicles | Savannah | Bremerhaven, Germany | $731.70 |
| | Proper Polymers | BMW AG Werk 2.7 | 18-84-000015S-02 | TGHU 8298373 | Bumper mount for motor vehicles | Savannah | Bremerhaven, Germany | $1,820.86 |
| | Lear Corporation | BMW AG Werk 2.7 | 18-84-000015S-12 | MSCU 7909733 | Automotive seating for motor vehicles | Savannah | Bremerhaven, Germany | $4,772.14 |
| | Excell USA Inc. | BMW AG Werk 2.7 | 18-84-000015S-03 | TGHU 8298373 | Clean air duct for motor vehicles | Savannah | Bremerhaven, Germany | |
| | TI Automotive | BMW AG Werk 2.7 | 18-84-000015S-04 | TGHU 8298373 | Activated charcoal filter for motor vehicles | Savannah | Bremerhaven, Germany | |
| | IAC Strasburg | BMW AG Werk 2.7 | 18-84-000015S-05 | TGUH 8298373 | Support for warning triangle, bracket for motor vehicles | Savannah | Bremerhaven, Germany | |
| Robert Bosch GmbH | | | MSCUM023584 | EURU 1677296 | Tank Container only | Charleston | Wilhelmhaven | $26,000.00 |
| | | | MSCUM023584 | EURU 1678013 | Tank Container only | Charleston | Wilhelmhaven | $26,000.00 |
| Robert Bosch GmbH | | | MSCUI8793849 | CLHU 4595541 | Removal Goods | San Juan | Bremerhaven, Germany | $49,142.50 |
| | | | MSCUI8793949 | GLDU 5486591 | Removal Goods | San Juan | Bremerhaven, Germany | $49,142.50 |
| Institut Fur Plastination | | | MSCUPE008414 | MEDU 8970945 | Exhibition Equipment | | | $67,577.77 |
| Cordier Spezialpapier GmbH | SGT Enterprises | Cordier Spezialpapier GMBH | MSCUDE1590511 | AMFU 8619079 | Coloured Cotton | Puerto Cortes | Antwerp | $15,084.26 |
| Cordier Spezialpapier GmbH | SGT Enterprises | Cordier Spezialpapier GMBH | MSCUDE1590011 | AMFU 8800031 | Coloured Cotton | Puerto Cortes | Antwerp | $15,056.02 |
| Cordier Spezialpapier GmbH | SGT Enterprises | Cordier Spezialpapier GMBH | MSCUDE1590011 | CARU 9946168 | Coloured Cotton | Puerto Cortes | Antwerp | $15,074.21 |
| Rapunzel | Aria Specialties S A De CV | Rapunzel Naturkost GmbH | MSCUM3928698 | FCIU 4446834 | Organic Mint | Veracruz | Bremerhaven, Germany | $59,200.20 |
| Starcke GmbH & Co | International search Mexico SA | Agencia Reyes Logistica Cargo SLU | MSCUM3928082 | CLHU 3768678 | Black Silicon Cartridge Powder | Veracruz | Bremerhaaven | $37,760.00 |
| Lehmann & Vss & Cl KG | | | MSCUI6800044 | MSCU 1402850 | Diaral Acrylic | | | $58,200.20 |
| | Unclear | To Order | PRODU33815 | TCLU 2105570 | Bovine Drops split in wet blue | Brazil | China | |
| | Unclear | To Order | PRODU33815 | CLHU 2885697 | Bovine Drops split in wet blue | Brazil | China | |
| | Unclear | To Order | PRODU33815 | MEDU 1782519 | Bovine Drops split in wet blue | Brazil | China | |
| | Unclear | To Order | PRODU33815 | MSCU 3110158 | Bovine Drops split in wet blue | Brazil | China | |
| | Unclear | To Order | PRODU33815 | GLDU 3956778 | Bovine Drops split in wet blue | Brazil | China | |
| Champion Technologies Inc | Champion Technologies Inc, USA | Champion Dai-Chi Tech, India | NVAS490051 | MEDU 6044868 | TBA | Houston, TX | Hhava Sheva, India | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | MSCU 7637424 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | MSCU 7897231 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | MSCU 9891461 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | TCLU 5603050 | Steel scrap for melting | Rio Haina | Busan | |
| | Metal Scrap Recyclers Dominicana | On Steel Corp | MSCUDR107261 | TGHU 8371983 | Steel scrap for melting | Rio Haina | Busan | |
| T.I.I Network Technologies | TTI Network Technologies | Consortium Cargo | MSCUH8500792 | TRLU 8798533 | Electrical Goods | Houston, TX | Felixstowe | |
| Saint-Gobain Performance Plastulas Ireland | Manufacturas Plastulas Rim | Saint-Gobain Performance Plastica Ireland | MXMTY54102005-5 | GATU 4133720 | Plastic Sheet, Oven bell, Oven band kit | Altamira | Dublin | |
| MSSA | Hoyer Global USA | Meraux Speciaux | MSCUH8790258 | MSSU 8875799 | Empty Tank | Houston | LE HARVE FRANCE | |
| Trafigura | | | MSCUH8790258 | MSSU 8875499 | Lead Ingots | Houston | Wilhelmshaven | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Trafigura | | | To be confirmed | To be confirmed | Lead Ingots | | | |
| Cargill | | | To be confirmed | To be confirmed | | | | |
| Taminco | | | To be confirmed | To be confirmed | | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Welding Machine | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| Volkswagen | | | To Be confirmed | To be confirmed | Car Parts | | | |
| | Cells 4 no 23 Cd Rustica Zelostoc | Oldendorfer Str | EDOG1206016RE/ MSCUM3929082 | CLHU3769578 | Black Silicon Carbide Powder | Veracruz | Bremerhaven | |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | AMFU 3055497 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,225.80 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | IPXU 3846947 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,775.80 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1121376 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,279.80 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 8147558 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,002.60 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 6336691 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $38,963.60 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1392505 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,805.40 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 3315679 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,042.20 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | MEDU 1192472 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,927.00 |
| | Monsanto Company | Monsanto International Sarl | MSCUOE643272 | AMFU 3280418 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $35,744.40 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | MEDU 3936996 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,368.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | FCIU 3976249 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,337.40 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | FCIU 4469490 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,108.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | MEDU 3983344 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,083.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | MSCU 3969611 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,847.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE643272 | CRXU 1925647 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,011.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | TGHU 0851636 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,312.20 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | GLDU 5100889 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,182.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 1717230 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,328.40 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 9736451 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,044.00 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 8052461 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,268.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MEDU 2896963 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $35,550.00 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 2960305 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,125.00 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MEDU 2799331 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $36,748.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | FSCU 3507385 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,328.40 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | GATU 0491881 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,188.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | FSCU 3895784 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,083.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 1565591 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,272.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MSCU 1633740 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,188.80 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | GLDU 2301410 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,011.60 |
| Monsanto Company | Monsanto International Sarl | Monsanto International | MSCUE642571 | MEDU 6503072 | Glyphosate intermediate bulk kg herbicides | New Orleans | Antwerp | $37,188.80 |
| Alltech SSF De R.l De CV | AllTech Ireland | | MSCUM3928217 | GATU 0802900 | DE-ODORASE PLUS | Veracruz | Felixstowe | $30,000.00 |
| Celite Finca de Exportation | To Order | | MSCUDE158888 | XINU 1041915 | Coffee | Puerto Cortes | Goteborg | $227,261.90 |
| Celite Finca de Exportation | To Order | | MSCUDE158888 | MEDU 2311386 | Coffee | Puerto Cortes | Goteborg | $91,315.48 |
| Celite Finca de Exportation | To Order | | MSCUDE158898 | TCKU 3916195 | Coffee | Puerto Cortes | Goteborg | $91,315.48 |
| Southwestern Petroleum Corp | NO Southwestern Petroleum Euro | | MSCUHB802633 MSGUT6103149 | MSCU 2708309 | Pet Supplies Kraftliner | Houston | oslo | $15,547.48 |
| Southwestern Petroleum Corp | | | FCLANT1226005 / MSCUHB801444 | MSCU 9002696 | Flareboard boxes and various other items | Houston | Antwerp | $18,229.00 |
| Beneficiadora De Almendras UAupina SRL | TO Order | | MSCLVB150323 | MEDU 2841257 | Brazil Nut Kernels | Arica | Felixstowe | $130,240.00 |
| Harold Claure Lens | Freeworld Trading Ltd | | ATMLP8001260 | MEDU 1646127 | Brazil Nut Kernels | Arica | Felixstowe | $132,000.00 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Beneficiadora De Almendras Urkupine SRL | OOO Frutland | MSCUVB150240 | GLDU 3747285 | Brazil Nut Kernels | Arica | Saint Petersburg | $39,449.42 |
| | Beneficiadora De Almendras Urkupine SRL | OOO Frutland | MSCUVB150240 | MSCU 0164314 | Brazil Nut Kernels | | Rotterdam | $39,449.42 |
| Various Vendors | | Jean Heybroek BV | MALY00065328 | TRLU 2134304 | Light Earthmoving Equipment | Houston | Arica | |
| | Agro exportaciones De Sur | To Order | MSCUVB149614 | MEDU 1424541 | Bolivian Seaseme Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUVB149614 | TRHU 1523303 | Bolivian Seaseme Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUVB149614 | MEDU 6317870 | Bolivian Seaseme Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUVB149614 | MEDU 6283917 | Bolivian Seaseme Seeds | Arica | Busan | $39,449.42 |
| | Agro exportaciones De Sur | To Order | MSCUVB149614 | CAIU 2852667 | Bolivian Seaseme Seeds | Arica | Busan | $39,449.42 |
| | | | MSCUOE639825 | EXFU 5697158 | Tetrafluoroethane | New Orleans | Rotterdam | $96,440.00 |
| | | | MSCUOE639825 | CCRU 5040062 | Tetrafluoroethane | New Orleans | Rotterdam | $98,400.00 |
| | | | MSCUOE639817 | LOGU 4311786 | Tetrafluoroethane | New Orleans | Rotterdam | $90,320.00 |
| | | | MSCUOE639817 | EXFU 5446840 | Tetrafluoroethane | New Orleans | Rotterdam | $78,240.00 |
| | | | MSCUOE639817 | EXFU 5897598 | Tetrafluoroethane | New Orleans | Rotterdam | $98,320.00 |
| | | | MSCUOE639817 | CCRU 4350167 | Tetrafluoroethane | New Orleans | Rotterdam | $98,880.00 |
| | | | MSCUOE639817 | CCRU 4360382 | Tetrafluoroethane | New Orleans | Rotterdam | $98,800.00 |
| | | | MSCUOE639817 | CCRU 6040268 | Tetrafluoroethane | New Orleans | Rotterdam | $101,720.00 |
| | | | MSCUOE639817 | LOGU 4311791 | Tetrafluoroethane | New Orleans | Rotterdam | $91,320.00 |
| | | | MSCUOE639817 | SECS 2221900 | Tetrafluoroethane | New Orleans | Rotterdam | $71,600.00 |
| | | | MSCUOE639866 | EURU 6361230 | Tetrafluoroethane | New Orleans | Felixstowe | $102,240.00 |
| | | | MSCUOE640385 | GRPU 9800209 | Liquified Gas | New Orleans | Felixstowe | $10,223.85 |
| | | | MSCUT8103354 | MEDU 8768877 | Soubor Yellow line Lumber | Savannah | Le Havre | $18,044.16 |
| | | | MSCUT8102943 | CRXU 4005987 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8102943 | MEDU 4017215 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8102943 | MEDU 4134470 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8102943 | MSCU 5956816 | Kraft bleached Wood pulp | Savannah | Bremerhaven | $25,187.66 |
| | | | MSCUT8101614 | GLDU 7638908 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101614 | MSCU 7700466 | Kraft bleached Wood pulp | Savannah | Antwerp | $16,508.91 |
| | | | MSCUT8101614 | TCNU 8939840 | Kraft bleached Wood pulp | Savannah | Antwerp | $16,508.91 |
| | | | MSCUT8101614 | TGHU 8305665 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101614 | TRLU 7031905 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101614 | TTNU 9151602 | Kraft bleached Wood pulp | Savannah | Antwerp | $18,508.91 |
| | | | MSCUT8101622 | MEDU 7119720 | Kraft bleached Wood pulp | Savannah | Le Havre | $23,072.80 |
| | | | MSCUT8102984 | ?? | Kraft bleached Wood pulp | Savannah | Teesport | $356,251.13 |
| | | | MSCUM939915 / MSCUVB150539 | MEDU 2580450 / TCLU 2094225 | Mexican chickpeas / Brazil Nuts | Altamira / Arica | Gavle / Felixstowe | $133,760.00 |

*In re MV MSC FLAMINIA*
*SDNY 12 cv 8892 (TPG)*

**SUMMARY OF FILED CLAIMS**

Chelsa O'Connor, LLP

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Diamond Pet Foods | Petcare AB | Zoo Point Ltd | MCEO12216-001 | MSCU 5601098 | Pet Food | Gaston | Helsingfors | |
| Diamond Pet Foods | Petcare AB | Blue Sky Commerce Ltd | MCEO12816-001 | MSCU 4335570 | Pet Food | Charleston | Gotevog | |
| Diamond Pet Foods | Blue Sky Commerce Ltd | | MCEO12015-001 | GESU 4095478 | Pet Food | Gaston | Helsingfors | |
| Diamond Pet Foods | Musti ja Mirri Oy | | MCEO12315-001 | CRXU 4050611 | Pet Food | Gaston | Helsingfors | |
| Diamond Pet Foods | Zooservice Sia | | MCEO12037-001 | TRLU 6181686 | Pet Food | Riga | | |
| Diamond Pet Foods | Petcare AB | | MCEO12338-001 | TRLU 4125847 | Pet Food | Gaston | Goteborg | $23,700.10 |
| Emprecadora Del Golfo De Mexico | Ivory and Ledoux | | MSCUM9268652 | MSCU 4270082 | Nacho sliced jalapeno peppers | Veracruz | Felixstowe | |
| Petrochem carless Ltd | Petrochem Carless Ltd | Decoplus | MSCUVB160166 | INKU 6527697 | Dd 3 Concentrate | Artoa | Le Havre | $23,700.63 |
| Petrochem carless Ltd | Petrochem carless Ltd | | R12HOU732075 | BLKU 2501894 | Dd 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem carless Ltd | | R12HOU732075 | BLKU 2528268 | Dd 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem carless Ltd | | R12HOU732075 | BLKU 1249237 | Dd 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem carless Ltd | | R12HOU732075 | BLKU 1243917 | Dd 3 Concentrate | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem carless Ltd | | R12HOU732075 | BLKU 2624899 | Dd 3 Exports | Houston | Liverpool | $23,700.63 |
| Petrochem carless Ltd | Petrochem Carless Ltd | | MSCUH98023543 | BLKU 2536528 | Dd 3 Concentrate | Houston | Liverpool | |
| Northern Virginia Trading Co Inc | Avanto Co Inc | | 16906602 | MSCU 4283116 | Docking | Kokka | Kokka | $32,420.08 |
| AASA | LPL Automotive | | MSCUM3626696 | TINU 5227762 | Furniture | Veracruz | Bremerhaven | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | MSCU 6829736 | New Truck Toyota | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | MEDU 1481032 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | MEDU 1483415 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | TCLU 2715608 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | MSCU 1504363 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | CAXU 6710169 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | CARU 2755370 | Green Lentils | Houston | Hamburg | |
| Sinamco Trading Co | Schlueter Und Maack GMBH | | 512084S15332 | MSCU 6562083 | Green Lentils | Houston | Hamburg | |
| United Transport Tank Container | United Transport Tank Container GMBH | | MSCUH98007335 | UTTU 2536051 | Butyronitrile | Houston | Rotterdam | $740,714.07 |
| United Transport Tank Container | United Transport Tank Container | | MSCUH98007335 | FCIU 2846675 | Railmaster | Houston | Rotterdam | |
| TSL Le Havre | Newmont Golden Ridge Ltd | | MSCUH9732804 | MEDU 9914540 | Batteries | Houston | Terna | $68,928.00 |
| Thermo Fisher Scientific | Celgate PLC | | 301502276 | MSCU 6140266 | Plastic Labware | Houston | Liverpool | $8,669.31 |
| Transload Services USA | Tridonex | | MSCUJ8818987 | CRXU 4029476 | Bald Feel Market | Houston | Vigo | $3,810.24 |
| Ocean World Liner | OWL Belgium | | MSCUME640039 | FSCU 4188633 | Devolved Butyl Rubber | New Orleans | Antwerp | $11,977.88 |
| Ocean World Liner | OWL Belgium | | MSCUME640039 | MEDU 8982535 | Devolved Butyl Rubber | New Orleans | Antwerp | $12,343.76 |
| Ocean World Liner | OWL Belgium | | MSCUME540039 | CARU 5579697 | Devolved Butyl Rubber | New Orleans | Antwerp | $12,128.40 |
| Naca Logistics | Moobmane Moving | | MSCUMQ22495 | MSCU 6333221 | Earthmoving spare parts | Charleston | Dakar | |
| Gardner Denver Water Jetting Systems Inc | Aquajet Systems AB | | 354454 | MSCU 7831912 | Water blaster | Houston | Stockholm | |
| Pittman Tractor Company Inc | Western Emarr for Road work | | ATX03169 | MSCU 7213534 | Concrete Curbing Machine | Mobile | Jeddah | |
| Phoenix International Freight SVCS | Tasiast Maunitanie Ltd | | MSCUMQ024087 | LPTU 2038206 | Earthmoving spare parts | Charleston | Nouakchott | $429,950.00 |
| Schumaker Jeffrey Joseph and severally with Mudsrzak Gou | Hansen Martin | | CPH5489347 | MSCU 4875141 | Used Household Goods | Houston | Copenhagen | |
| | Team Relocation | | MSCUM3929828 | MSCU 1520554 | Used Household Goods | Veracruz | Felixstowe | |
| Gorge Gori USA | Timber Connection | | MSCUMQ021265 | TGHU 7636941 | White Oak Lumber | Charleston | Dublin | |
| Gorge Gori USA | Timber Connection | | MSCUT6101846 | TRIU 0456721 | Tulipwood Lumber Ltd | Savannah | Liverpool | $25,559.19 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Lesagra Inc | Tirth Agro Technology PVT LTD | 20124159 | MEDU 8298281 | Spraying Machine | Houston | Mundra | $40,027.50 |
| | Translogistic SA | Neptune Shipping agency | MECUM3936679 | MSCU 1843367 | Clay Tile Saltillo Regular Natural | Altamira | Felixstowe | $5,068.80 |
| | | | MSCUf8102984 | FSCU 4748392 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | GLDU 0900384 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | GLDU7623488 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MEDU 4023141 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MEDU 4102050 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MEDU 7152374 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MSCU 4715056 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MSCU 4775728 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MSCU 5547620 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MSCU 5569552 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | MSCU 8595093 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | TRLU 4130078 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | TTNU 4019487 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUf8102984 | TTNU 4835829 | Kraft bleached Wood pulp | | Savannah | |
| | | | MSCUGT255085 | MEDU 2038266 | CARGOMOM | | | |
| | | | SBNASW0012020 | GATU 8810413 | Water Heaters | Charleston | | |
| | | | MECU0E643272 | AMFU 3280418 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | CROU1925847 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | FCIU 3870249 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | FCIU 4485490 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | IPXU 38489747 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 1121376 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 1192472 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 1352505 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 3315679 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 3883344 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 3938998 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 8177558 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 6308891 | Chemicals | New Orleans | | |
| | | | MECU0E643272 | MEDU 3898811 | Chemicals | New Orleans | | |
| | | | MSCU0E64257f | GLDU 2301410 | Chemicals | New Orleans | | |
| | | | MSCU0E64257f | GLDU 5100869 | Chemicals | New Orleans | | |
| | | | MSCU0E64257f | MSCU1717230 | Chemicals | New Orleans | | |
| | | | MSCU0E64257f | MSCU 0739451 | Chemicals | New Orleans | | |
| | | | MSCU0E64257f | TGHU 0851536 | Chemicals | New Orleans | | |
| | | | MSCUM3929217 | GATU 0802900 | Food Additive | Vera Cruz | | |
| Onesteel | Onesteel Recycling Hong Kong Ltd | Dongying Fangyuan Nonferrous metals Co Ltd | MSCUDE154440 | GLDU 3542990 | Copper Birch | Puerto Cortes | Qingdao | $30,000.00 |

$30,000.00

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Onesteel | Onesteel Recycling Hong Kong Ltd | Dongying Fangyuan Nonferrous metals Co Ltd | MSCUDE154440 | MSCU 3543456 | Copper Birch | Puerto Cortes | Qingdao | |
| Onesteel | Onesteel Recycling Hong Kong Ltd | Dongying Fangyuan Nonferrous metals Co Ltd | MSCUDE154440 | TCLU 2106564 | Copper Birch | Puerto Cortes | Qingdao | |
| Katoen | | | MSCUMG3939180 | GLDU 0730458 | Catalytic Converter Shells | | | |
| Katoen | | | MSCUMG3939180 | MSCU 9609502 | Catalytic Converter Shells | | | |
| Katoen | | | MSCUMG3939180 | MSCU 8783613 | Catalytic Converter Shells | | | |
| SDV Logistique Internationale | SIC & Logistics SRL | SDV | MSCUV815054-7 | MEDU2066108 | Organic Beneficed Quinoa | Arica, Chile | Le Havre, France | € 55,599.86 |
| Daimler AG | In MSC BDL: DHL Global Forwarding, Franklin Park, IL; In Danmar BDL: Eaton Automotive Systems, Poland | In MSC BDL: DHL Global Forwarding, Poland; In Danmar BDL: Eaton Automotive Systems, Poland | MSCUMG024036; Danmar CHI089995 | DFSU6564522 | Automotive parts | Charleston, SC | Bremerhaven | $84,463.70 |

## Attorneys Hill Rivkins, LLP - 45 Broadway, Suite 1500, New York, NY 10006
## Second Amended Claim and Answer to Complaint - Claim Schedule U (Doc# 58) [Cargo Damage Claims]

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Norrivale NJ 07645 USA | Daimler AG Abladestelle 838 Interpark 37 Offenbech D 76877 Germany | MSCU781102836 | TRLU5754186 | 13 cages of wire cages, 1 crate (wooden crate) UN31661, 9, 11 packages of cores auto parts non hazardous | | | $50,024.05 |
| Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Norrivale NJ 07645 USA | Daimler AG Abladestelle 838 Interpark 37 Offenbech D 76877 Germany | MSCU781102836 | MEDU8941783 | 40 cases of (wire cages) containing 40 engines UN31661, CL 9 | | | $81,906.25 |
| Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Norrivale NJ 07645 USA | Daimler AG Abladestelle 903 Germersheim D 76725 Germany | MSCU781102539 | MSCU8447085 | 74 cases of empty palletainers | | | $6,937.50 |
| Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Norrivale NJ 07645 USA | Daimler AG Abladestelle 903 Germersheim D 76725 Germany | MSCU781102539 | F3CU8201249 | 140 cases of empty palletainers | | | $8,800.00 |
| Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Norrivale NJ 07645 USA | Daimler AG Abladestelle 903 Germersheim D 76725 Germany | MSCU781102539 | MSCU8491695 | 122 cases of empty palletainers | | | $5,431.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | MSCU9507456 | 25 packages of auto parts | | | $75,927.14 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | GLDU0517822 | 39 packages of auto parts | | | $76,769.61 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | CRXU9846050 | 19 packages of auto parts | | | $33,109.76 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | MAXU5279600 | 19 packages of auto parts | | | $54,080.18 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | MEDU8527161 | 20 packages of auto parts | | | $23,806.05 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | CLHU8910122 | 29 packages of auto parts | | | $101,483.35 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024095 | MSCU8712970 | 20 packages of auto parts 3 packages of seat-belt pretensioners 50 packages of air bag modules 29 packages of seat-belt pretensioners | | | $59,379.91 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024129 | MSCU8228349 | 4 packages of seat-belt pretensioners 10 packages of seat-belt pretensioners 19 packages of seat-belt pretensioners 15 packages of non-haz auto parts 30 packages of air bag modules | | | $45,541.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMO024129 | TCNU8984237 | 12 packages of non-haz auto parts | | | $47,573.26 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | MLCU8802295 | 20 packages of auto parts | | | $26,597.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | TRLU7145301 | 19 packages of auto parts | | | $19,461.89 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | GLDU7219785 | 15 packages of auto parts | | | $22,193.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | MSCU9478194 | 37 packages of auto parts | | | $30,986.20 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | MSCU8516200 | 37 packages of auto parts | | | $38,154.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | MEDU8888289 | 21 packages of auto parts | | | $17,212.49 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Eitlingen Germany | MSCUMO024137 | GLDU7518008 | 20 packages of auto parts | | | $10,225.60 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | GLDU7401496 | 15 packages of auto parts | | | $10,013.75 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | TCLU5466450 | 10 packages of auto parts | | | $14,908.50 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MSCU9082687 | 10 packages of auto parts | | | $14,270.50 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | CRXU9132351 | 10 packages of auto parts | | | $12,843.45 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MEDU9930618 | 10 packages of auto parts | | | $14,908.50 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MSCU9594070 | 8 packages of auto parts | | | $5,176.98 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | TRLU9613670 | 12 packages of auto parts | | | $7,970.38 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | TTNU9316750 | 17 packages of auto parts | | | $18,262.25 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | GLDU7264717 | 10 packages of auto parts | | | $7,219.85 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | MSCU9624069 | 17 packages of auto parts | | | $24,845.51 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | DFSU8585350 | 8 packages of auto parts | | | $12,564.81 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCUMO024137 | AXU5002055 | 27 packages of auto parts | | | $12,347.39 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | MSCU9101050 | | 40 packages of auto parts | | | $24,542.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 76275 Ettlingen Germany | TGHU9706032 | | 14 packages of auto parts | | | $19,734.97 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8355490 | 13 packages of auto parts | | | $7,793.56 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7600209 | 13 packages of auto parts | | | $14,516.14 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCKU9426940 | 17 packages of auto parts | | | $8,472.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9120127 | 8 packages of auto parts | | | $12,306.88 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7780332 | 9 packages of auto parts | | | $8,437.54 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8453794 | 11 packages of auto parts | | | $10,574.07 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CLHU8716077 | 14 packages of auto parts | | | $15,175.70 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CAIU8714407 | 9 packages of auto parts | | | $12,404.66 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TGHU7478529 | 9 packages of auto parts | | | $7,742.15 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9052927 | 17 packages of auto parts | | | $17,994.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7169703 | 6 packages of auto parts | | | $5,637.41 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9519626 | 8 packages of auto parts | | | $13,376.88 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCLU5310780 | 8 packages of auto parts | | | $6,584.16 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7698570 | 11 packages of auto parts | | | $9,135.05 |

Chloes O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

## SUMMARY OF FILED CLAIMS

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Etlingen Germany | MSCUMQ024137 | TCKU9064366 | 11 packages of auto parts | | | $12,528.03 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Etlingen Germany | MSCUMQ024137 | MEDU9438172 | 17 packages of auto parts | | | $15,168.26 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Etlingen Germany | MSCUMQ024137 | MSCU8939910 | 24 packages of auto parts | | | $8,469.62 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Etlingen Germany | MSCUMQ024137 | MEDU8936571 | 8 packages of auto parts | | | $12,207.36 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Etlingen Germany | MSCUMQ024137 | MSCU7169271 | 40 packages of auto parts | | | $20,458.00 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D- 78275 Etlingen Germany | MSCUMQ024137 | MSCU9427119 | 8 packages of auto parts | | | $4,067.52 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer Str. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | TCLU5314450 | 24 packages of auto parts | | | $18,334.82 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer Str. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | MEDU9599286 | 25 packages of auto parts | | | $38,975.34 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer Str. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | MEDU8951435 | 26 packages of auto parts | | | $38,209.47 |
| Daimler AG | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Essenheimer Str. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | TGHU8198627 | 13 packages of auto parts | | | $19,559.09 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CAU8689469 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CARU9658967 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen MSCUMQ023931 | CLHU9051166 | | 93 packages of empty racks | | | $22,294.30 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | DRYU9082424 | 556 packages of empty racks | | | $22,284.28 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | FSCU0898878 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GATU8745215 | 1,167 packages of empty racks | | | $22,994.91 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU0521859 | 984 packages of empty racks | | | $17,066.00 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU7390787 | 1,109 packages of empty racks | | | $23,460.16 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU2284865 | 120 packages of empty racks | | | $16,009.60 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6543956 | 133 packages of empty racks | | | $25,476.96 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6506838 | 538 packages of empty racks | | | $22,155.59 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7022262 | 96 packages of empty racks | | | $47,061.94 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7151399 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8237007 | 537 packages of empty racks | | | $21,791.94 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8382941 | 121 packages of empty racks | | | $21,955.64 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8532255 | 103 packages of empty racks | | | $55,972.94 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8682888 | 112 packages of empty racks | | | $18,282.32 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MEDUB757734 | 1,587 packages of empty racks | | | $14,348.72 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7200389 | 139 packages of empty racks | | | $30,008.30 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7507225 | 82 packages of empty racks | | | $65,775.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7569042 | 1,365 packages of empty racks | | | $21,792.37 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7758977 | 90 packages of empty racks | | | $31,035.44 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7769729 | 1,118 packages of empty racks | | | $23,871.88 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7609085 | 452 packages of empty racks | | | $20,056.80 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCU7931737 | 892 packages of empty racks | | | $24,675.00 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCUB329602 | 155 packages of empty racks | | | $22,650.22 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCUB504003 | 1,698 packages of empty racks | | | $9,266.60 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCUB047284 | 983 packages of empty racks | | | $33,487.20 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCUB006924 | 1,850 packages of empty racks | | | $15,546.56 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMO023931 | MSCUB186850 | 983 packages of empty racks | | | $33,487.20 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUB201975 | MSCUB201975 | 832 packages of empty racks | | | $23,018.38 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | MSCU9204043 | 144 packages of empty racks | | | $21,084.60 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | MSCU9375410 | 928 packages of empty racks | | | $10,637.33 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | MSCU9946079 | 1,161 packages of empty racks | | | $17,112.85 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | MSCU9956230 | 1,414 packages of empty racks | | | $15,794.16 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | MSCU9979290 | 913 packages of empty racks | | | $19,412.46 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TCKU9104265 | 631 packages of empty racks | | | $20,397.20 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TCKU9573771 | 320 packages of empty racks | | | $13,937.06 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TCLU5365484 | 1,741 packages of empty racks | | | $30,550.80 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TCNU7011430 | 82 packages of empty racks | | | $31,319.06 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TCNU7263663 | 524 packages of empty racks | | | $15,079.84 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TGHU7512346 | 2,163 packages of empty racks | | | $38,149.20 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TGHU7710742 | 109 packages of empty racks | | | $24,049.38 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TGHU8672230 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023831 | TRIU9631938 | 2,030 packages of empty racks | | | $15,817.72 |

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:01 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU9528780 | 82 packages of empty racks | | | $31,319.08 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7065654 | 1,284 packages of empty racks | | | $5,925.72 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7077594 | 82 packages of empty racks | | | $76,927.48 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9245830 | 1,403 packages of empty racks | | | $18,363.18 |
| Daimler AG | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9846127 | 1,484 packages of empty racks | | | $23,098.04 |
| Daimler AG as agent for Norbert Wagner | Arnholdt & Sohn GmbH as agent for Norbert Wagner | | MSCUMQ022544 | SCZU3953482 | Household goods | Charleston, SC | Bremerhaven | $109,798.20 |
| | | Neumann Gruppe GmbH | MSCUB150588 | MSCU3343720 | 280 bags green coffee | | | $57,130.00 |
| | | Neumann Gruppe GmbH | MSCUTP247590 | MEDU1303003 | 250 bags green coffee | | | $91,001.00 |
| | | Neumann Gruppe GmbH | MSCULD044313 | MEDU2831460 | 280 bags green coffee | | | $111,680.00 |
| | | Neumann Gruppe GmbH | MSCUGT255770 | MEDU3498596 | 275 bags green coffee | | | $98,463.00 |
| | | Voith Fabrics Wilson | MSCUMQ022850 | MSCU8102916 | Synthetic Monofilament Yarn | | | $98,400.00 |
| | | Kaeser Kompressoren AG | MSCU88000089 | HOTU1602280 | compressor oil S-460 | | | $38,984.40 |
| | | ELG Haniel / Jewometaal | DMSCUM392612 | MEDU2328440 | stainless steel scrap | | | $29,693.85 |
| | | ELG Haniel / Jewometaal | MSCUM392712 | MSCU1397305 | stainless steel scrap | | | $37,810.00 |
| | | ELG Haniel / Jewometaal | MSCUM392620 | MSCU2576497 | stainless steel scrap | | | $37,924.00 |
| | | ELG Haniel / Jewometaal | MSCUM392720 | GATU8228763 | stainless steel scrap | | | $37,781.00 |
| | Nate Williams c/o Shippo Transport | | MSCUH789565 | TRLU5260864 | Household goods | | | $220,000.00 |
| | G.A. Paper International, Markham, Ontario | MCHEMBACI, Abidjan, Ivory Coast | MSCUB103891 | TCNU7221267 | Kraft liner board | Savannah, GA | Adigen, Cote D'Ivore | $26,924.12 |
| | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Furslen Reform, Braunschweweig, Germany | MSCUM392555 | CRXU1075363 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $63,407.40 |
| | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Furslen Reform, Braunschweweig, Germany | MSCUM392555 | MEDU8489078 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $63,736.00 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3925146 | MEDU2282755 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | $383,250.00 |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3925146 | MEDU3718458 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3925146 | MEDU6104237 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3925146 | MSCU2951480 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Citrofrut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3925146 | MSCU3802710 | Natural Honey | Veracruz, Mexico | Hamburg, Germany | |
| | Domingo Jimenez, Perez, Comitan De Dominquez, Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3929041 | FCIU2073686 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $64,356.00 |
| | Domingo Jimenez, Perez, Comitan De Dominquez, Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3929041 | MEDU2167655 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $53,878.60 |
| | Domingo Jimenez, Perez, Comitan De Dominquez, Mexico | Lagnase Hoing GmbH & Co. KG, Hammooner Weg 25, Bergetaheide, Germany | MSCUM3929041 | MSCU3261004 | Metallic drums of honey | Veracruz, Mexico | Hamburg, Germany | $53,506.60 |
| | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmBH, Zug, Switzerland | MSCUGT253544 | DFSU274465 | Guatemala Washed Arabica Coffee | Puerto Santos Tomas De Castilla | Antwerp | |
| | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmBH, Zug, Switzerland | MSCUGT253544 | MEDU1399048 | Guatemala Washed Arabica Coffee | Puerto Santos Tomas De Castilla | Antwerp | |
| | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmBH, Zug, Switzerland | MSCUGT253544 | XINU1285070 | Guatemala Washed Arabica Coffee | Puerto Santos Tomas De Castilla | Antwerp | |

Attorneys Duane Morris, LLP - One Riverfront Plaza, 1037 Raymond Blvd, Suite 1800, Newark, NJ 07102
Answer to Complaint and Supplemental Counterclaims (Doc# 33) [Cargo Damage Claims]

| | |
|---|---|
| BASF Corp | $3,532,828.43 |
| Barex World Trade Corp | $986,236.98 |
| Prime Lumber Company | $24,000.00 |
| Thiele Kaolin Co | $141,452.00 |
| Birdsong Corp | $97,936.00 |
| R E Rich Family Holding Company | $81,087.22 |
| Dasco Polymers, LP | $513,670.99 |
| Eagle Paper Int'l Inc. | $20,926.52 |
| Spelen North America | $34,272.00 |

Attorneys Casey & Barnett, LLC - 65 West 36th Street, 9th Floor, New York, NY 10018
First Amended Claim and Answer to Complaint (Doc# 48) [Cargo Damage Claims]

Charles O'Connor, LLP

# SUMMARY OF FILED CLAIMS

In re M/V MSC FLAMINIA
SONY 12 cv 8892 (TPG)

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Lead Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| PS International Ltd and Swedish Fine Rice & Food AB | | | MSCUM309115 | MEDU2590450 | 440 Bags Mexican Chickpeas | Altamira, Mexico | Skultuna, Sweden | $37,004.00 |
| Newmont Golden Ridge Ltd. | | | MSCU9872684 | MEDU8914540 | 5 pieces mobile power station | Houston, Texas | Tema, Ghana | $98,928.00 |
| Sellari Enterprises, Inc. | | | MSCUOE41797 | MEDU9064122 | 1683 cases Frozen Chicken leg quarters | New Orleans, LA | St. Petersburg, Russia | $30,237.50 |
| Sellari Enterprises, Inc. | | | MSCUOE41342 | CRSU8061714 | 1683 cases Frozen Chicken leg quarters | New Orleans, LA | St. Petersburg, Russia | $30,237.50 |
| Perdue Farms, Inc. | | | MSCUT8102307 | MSCU7412876; MSCU7397072; MEDU9093711; TRIU9760736; CXRU1009667; CRSU8144932; MEDU9098198; MEDU9083420 | 13,040 cartons Perdue frozen chicken leg quarters | Savannah, GA | Poti, Georgia | $240,554.60 |
| Globex Int'l Inc. | | | MSCUOE519813 | GESU9116436; MSCU3776583; TRLU1189809; CRSU6112580; MEDU9079842; SZLU9087220; TRIU9861698; TRLU8970510; CRXU8924271; CRSU9095957; CRLU1315261; MSCU7415181; CRLU1110280; MSCU7435204; MSCU7383060; TRIU9804966; CRXU8951698; SZLU9005991; SZLU9034278 | 38300 cases frozen chicken leg quarters | Mobile, AL | Merin, Turkey | $845,777.00 |
| Trafigura Beheer BV | | | MSCUM639339 | GLDU3429466; MEDU6162873; MEDU1414055; MEDU3120746; MEDU9711686; FCIU4961237; MEDU2959011; TCIU2263750 | 178 Bundles Lead Ingots | Altamira, Mexico | Antwerp, Belgium | $426,942.57 |

**Attorneys Badiak & Will, LLP - 106 Third Street, Minoola, NY 11501**
**Claim and Answer (Doc# 55/56) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Lead Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Rectex de el Salvador SA de CV, Florence Textiles, Inc. | A-F R eis Ourha. | | MSCUDD43943 | MSCU8981044 | Recorte de Despridicio Textil Alejpado: 50% Ply 50% ALG | Puerto Santo Tomas De Castilla | Lekoes | $13,352.09 |
| Superior Manufacturing | Smg Europe | MSC- MSCUOE641805 / Sea Shipping Line; ASA131228 | MEDU7027876; GLDU7191912 | Rubber articles - floor coverings | New Orleans | Rotterdam | $89,274.92 |

**Attorneys Duane Morris, LLP - One Riverfront Plaza, 1037 Raymond Blvd, Suite 1800, Newark, NJ 07102**
**Answer to Complaint and Counterclaims (Doc# 54) [Cargo Damage Claims]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Lead Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Graphic Packing International, Ltd. | | | MSCUMO22877 | INKU8705092; MAXU8195987; MEDU8984585; MSCU7055794; MSCU7373981; MSCU8624340; TCLU5219345; TGHU8912355; TRLU5712828 | Kraft Paperboard | Charleston | Portbury | $186,299.05 |
| Graphic Packing International, Ltd. | | | MSCUMO22834 | DFSU8757623; GLDU7623580; MEDU8605362; MSCU8193920; MSCU8374338; TCLU5552950; INKU8449048; MEDU8339240; MSCU9365894; MSCU8956464 | Kraft Paperboard | Charleston | Portbury | $101,892.03 |
| Graphic Packing International, Ltd. | | | MSCUMO21760 | TCNU7740020; TGHU8579853 | Kraft Paperboard | Charleston | Portbury | $148,542.98 |
| Graphic Packing International, Ltd. | | | MSCUMO23766 | CAIU8841124; CLHU8461382; TGHU8995268 | Kraft Paperboard | Charleston | Bremerhaven | $33,880.26 |
| Graphic Packing International, Ltd. | | | MSCUMO21988 | CAIU8840052; MEDU8735102; GATU8080052; MEDU8735102; TCHU8989268 | Kraft Paperboard | Charleston | Portbury | $80,718.60 |
| DRT | | | MSCUH878958 | CAIU8722398; CLHU8461382; GATU8080052; MEDU8735102; TCHU8989268 | Wesntrz 51 QP | Houston | Le Verdon | $121,520.50 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Nova Natie, NV | | | MSCUMO222885 | CAXU6181506 | Corrosive Liquid | Charleston | Antwerp | $76,832.79 |
| Nova Natie, NV | | | MSCUMO222875 | MSCU188304 | Corrosive Liquid | Charleston | Antwerp | $76,832.79 |
| Kemira OYJ | | | MSCUH8799369 | UITLU2517842 | Fatty Acids | Houston | Felixstowe | $31,008.63 |
| Kemira OYJ | | | MSCUH8799390 | UITLU2517858 | Fatty Acids | Houston | Felixstowe | $30,623.63 |
| Fenwal France SAS | | | MSCUH8800412 | MSCU7247133 | Plastic Sheeting | Houston | Le Havre | $77,932.35 |
| Greaview Holdings, Ltd. | | | MSCUH8800164 | CARU9775677; MEDU8910247 | Bleached Paperboard | Houston | Bremehaven | $72,813.41 |
| Greaview Holdings, Ltd. | | | MSCUH8800305 | CAIU8756256; MEDU8910247 | Bleached Paperboard | Houston | Bremehaven | $71,849.67 |
| Greaview Holdings, Ltd. | | | MSCUH8800313 | CAIU8750517; CLU9717511; MEDU7141999; TCNU7729960 | Bleached Paperboard | Houston | Bremehaven | $142,046.25 |
| Ekol Oilset A.S. | | | MSCUH8800156 | MSCU7148755 | Cupstock Paperboard | Houston | Istanbul | $23,953.38 |
| MVW International Sarl | | | MSCUMGO18014 | MSCU9802788 | Coated Board | Charleston | Bilboa | $16,787.28 |
| MVW International Sarl | | | MSCUT8101976 | GLDU7302490; MSCU7193875; MSCU9672050; CARU9650028; CLHU8454803; | Coated Board | Savannah | Portbury | $59,081.57 |
| MVW International Sarl | | | MSCUMO20606 | MSCU7871305; MSCU8439043; MSCU8740329; MSCU9511224; MSCU9633980; TCLU5212145; TGHU9002934 | Coated Board | Charleston | Bilboe | $161,991.95 |
| Agility Magyarorzag KFT | | | MSCUMO021984 | MSCU8743550 | Pharmaceutical Cotton | Charleston | Bremehaven | $59,446.19 |
| Intralox LLC | | | 64-3069 / Schenker USMSVV16412002/48 | MSCU7229382 | Plastic Conveyor Belting | New Orleans | Felixstowe | $98,567.10 |
| Intralox LLC | | | 64-3101 | MEDU1292336 | Plastic Conveyor Belting | New Orleans | Felixstowe | $93,020.46 |
| Intralox LLC | | | 64-3100 | CLU8842504 | Plastic Conveyor Belting | New Orleans | Felixstowe | $38,315.68 |
| Nibco SP | | | MSCUT8103180 | MEDU4006200 | Valves | Savannah | Gdynia | $59,063.33 |
| T-T Danlamanlik | | | MSCUOE542084 | TRIU4980708 | Rubber | New Orleans | Izmir | $51,708.32 |
| Sansient Colors UK Ltd. | | | MSCUMO203324 | MEDU9825130 | Synthetic Dyes | Veracruz | Felixstowe | $56,915.97 |
| JAS Forwarding (UK), Ltd. | | | MSCUM3928142 | MEDU1151961 | Compression Spring | Veracruz | Felixstowe | $19,009.54 |
| Dimuksa International Paper | | | MSCUOE541387 | FBCU9072079; GLDU052365; INKU5463618; MEDU835311; MSCU9189084 | Paper Board | New Orleans | Izmir | $60,046.47 |
| Dimuksa International Paper | | | MSCUOE542076 | DFSU5502967; GATU8107381; MSCU763214; MSCU8443763; MSCU9105983 | Kraft Liner Board | New Orleans | Istanbul | $52,956.78 |
| Palm Paper Limited | | | MSCUOE842050 | CAXU8787631; CLHU8704183; DFSU6490783; GLDU7014244; INKU6437495; INKU5472855; INKU6727853; MEDU827241; MEDU8083294; MEDU8469580; MEDU8867204; MEDU8698194; MEDU8973462; MSCU767980; MSCU7784256; MSCU7881451; MSCU7900171; MSCU8503356; MSCU8505971; MSCU8741191; MSCU3934561; MSCU3657823; MSCU8574541; MSCU9798177; MSCU9878550; TCNU7627220; RLU5686059; TTNU9905615 | Kraft Liner Board | New Orleans | Portbury | $473,424.52 |
| Palm Paper Limited | | | MSCUOE841201 | AMFU8674667; MEDU8729687 | Kraft Liner Board | New Orleans | Tilbury | $29,113.00 |
| Grange Shipping Limited | | | MSCUT8103347 | MEDU865063; MSCU7099985; TCNU7144912; TCNU8728446; TGHU9657809 | PM Supreme Envelope Paper | Savannah | Teesport | $131,471.22 |
| Stanton Grove Limited | | | MSCUT8104006 | GLDU7659891; INKU8483808; MEDU8931793; MSCU7518280; MSCU8124215; MSCU8107048; MSCU8137048; MSCU9685157 | PM Supreme Envelope Paper | Savannah | Liverpool | $167,963.38 |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Savoy Paper | | | MSCUIT8102992 | MSCUF909184; MSCUF918817 | PM Supreme Envelope Paper | Savannah | Liverpool | $41,281.70 |
| Mondi Tire Kursan Kagit Ve Ambalaj San A.S. | | | MSCUOE641193 | MSCU70161440 | Kraft Liner Board | New Orleans | Izmir | $12,336.54 |
| Procter & Gamble Novonorskovsk, LLC | | | MSCUMO203859 | MEDU8046000; MEDU8329314 | 72 Rolls, Softwood Pulp | Charleston | St. Petersburg | $81,418.13 |
| Supreme LLC | | | MSCUIT8100749 | CAXU7000569; CLHU4050411; CLHU4264979; CLHU4651907; FSCU4213235; FSCU4283555; MAXU4598079; MSCU4274201; MSCU4367768; MSCU5534371; MSCU4583332; MSCU4949898; MSCU5623033; TGHU4473918; TGHU4864087; TRIU5176359 | Cat Litter | Savannah | St. Petersburg | $155,484.50 |
| Unicharm Molnicke Rus LLC | | | MSCUMO226987 | MEDU4206055; TGHU4644781; TTNU5022880 | RW Supersoft PLS, SCA | Charleston | St. Petersburg | $58,200.44 |
| Interforest Terminal Rotterdam SCA | | | MSCUMO022719 | FSOU8231942; MSCUT494555; TCLU5212823 | Supersoft Plus | Charleston | Rotterdam | $56,621.13 |
| Interforest Terminal Rotterdam SCA | | | MSCUMO021323 | GLDU4067086; CLDU0670065; GLDU4052219; KSU431047; INBU5393895; INNU4006699; MSCU4332381; MSCU5409031; MSCU5731473; MSCU5914650; MSCU9094436; TTNU5057073 | Supersoft Plus | Charleston | Rotterdam | $252,596.17 |
| SCA Hygiene Products Russia LLC | | | MSCUMO226675 | MSCU5592641; TRLU4880642 | Supersoft Plus | Charleston | St. Petersburg | $38,885.83 |
| Vnetshtransport OOO | | | MSCUMO023493 | MEDU4208354; MSCU5705607; MSCU5705607; MSCU5855242& TCLU04040622 | Cellulose Softwood Pulp | Charleston | St. Petersburg | $104,677.48 |
| Intigera Production GmbH & Co. KG | | | MSCUMO023337 | MSCU7011980; MSCU9089356; MSCU9840214; TCNU7831418; TGHU7894382; TRLU7041847 | GT Supersoft Plus | Charleston | Antwerp | $139,681.79 |
| Agence Pierre Lelong Service | | | MSCUIT8102901 | MSDU7795915, MSCUT795941 | Fortress, FCB | Savannah | Le Havre | $44,715.96 |
| Agence Pierre Lelong Service | | | MSSU8801378 | MEDU8707883 | Fortress, FCB | Houston | Le Havre | $27,187.50 |
| Froehland Int. Spedition Neu | | | MSCUI6798335 | MSCU9291639; MSDU9412833, TCNU8912303, TRLU8798744 | Fortress, Cupstock | Houston | Bremerhaven | $38,009.54 |
| International Paper Company | | | MSCUI4880 1428 | MSCUI4889056 | Fortress, Cupstock | Houston | Porbury | $18,100.69 |
| International Paper Company | | | MSCUI8791620 | INKU2276336; INKU6549890 | Poly Coated Capstock | Houston | Le Havre | $52,484.27 |
| Husqvarna AB | | | MSCUMO225857 | MSCU9294383 | Tractors | Charleston | Goteborg | $33,808.56 |
| Husqvarna AB | | | MSCUIT8104 709 | MEDU8473825 | Snow Throwers | Savannah | Goteborg | $51,211.16 |
| Husqvarna AB | | | MSCUIT8101150 | GATU6691298; MEDU2749696; MEDU8402230, TCNU7736196 | Snow Throwers | Savannah | Bremerhaven | $250,550.53 |
| Husqvarna AB | | | MSCUR8900289 | MEDU1489246; MSCU9629047 | Lawn Equipment | Houston | Antwerp | $213,350.48 |
| Husqvarna AB | | | MSCUR8900875 | CAXU9591018; MEDU2749986; MEDU8402230; TCNU7736196 | Lawn Equipment | Houston | Bremerhaven | $305,265.47 |
| Husqvarna F&G (EM) | | | MSCUMO024459 | MSCU9810618 | Tractors | Charleston | Bremerhaven | $31,292.81 |
| Husqvarna F&G (EM) | | | MSSUMO023717 | MEDU9681650 | Tractors | Charleston | Bremerhaven | $29,691.07 |
| Husqvarna F&G (EM) | | | MSCUIT8101168 | CLHU8274859; GATU477977. | Snow Throwers | Savannah | Antwerp | $153,189.51 |
| LLC Husqvarna | | | MSCUIT8102083 | CRXU9567715; GATU8477977.; MSCU7508445 | Snow Throwers | Savannah | St. Petersburg | $131,350.96 |
| OOO Husqvarna | | | MSCUR8900959 | MEDU8673124; TCNU8918277.; TGRU0086586 | Lawn Equipment | Houston | St. Petersburg | $458,213.78 |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

**Attorneys Cichanowicz, Callan, Keane, Vengrow & Textor, LLP - 61 Broadway, Suite 3000, New York, NY 10006**
**Satellite Logistics Group Claim and Answer to Complaint (Doc# 38) [Indemnity Claim for Cargo Damage]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Satellite Logistics Group | | SLG B/L 1720501 | CLHU8517406 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1720503 | CLHU8517406 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1720507 | CLHU8517406 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1720505 | CLHU8517406 | 8 50L empty kegs; 132 30L empty kegs; 501 50L empty kegs | Seabrook | Bremerhaven | Pending |
| | Satellite Logistics Group | | Booking no. 10428607 (SLG as freight forwarder) | CRSU9190295 | 608 empty kegs; 157 50L empty kegs; 452 50L kegs / 75 pallets | Port Everglades | Antwerp | Pending |
| | Satellite Logistics Group | | SLG B/L 1722374 | INKU8589292 | 1 30L empty keg; 45 50L empty kegs | Port Everglades | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1722376 | INKU8589292 | 51 50L empty kegs; 188 30L empty kegs; 501 50L empty kegs | Port Everglades | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1721246 | MSCU8446247 | 70 50L empty kegs | Seabrook | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1721248 | MSCU8446247 | 236 50L empty kegs | Seabrook | Bremerhaven | Pending |
| | Satellite Logistics Group | | SLG B/L 1721681 | MSCU8446247 | 532 50L empty kegs | Seabrook | Bremerhaven | Pending |

**Attorneys Cichanowicz, Callan, Keane, Vengrow & Textor, LLP - 61 Broadway, Suite 3000, New York, NY 10006**
**Sea Shipping Line's Claim and Answer to Complaint (Doc# 40) [Indemnity Claim for Cargo Damage]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Sea Shipping Line | | SSL B/L ASA131228 | GLOU7191912 | Rubber articles - floor coverings 524 pcs | New Orleans | Rotterdam | $38,869.57 |
| | Sea Shipping Line | | SSL B/L ASA131228 | MEDU7027876 | Rubber articles - floor coverings 436 pcs | New Orleans | Rotterdam | $38,204.36 |
| | Sea Shipping Line | | SSL B/L SSATL1311478 | MEDU1689622 | 50 drums - non haz polyoat products, 26 pails - non haz polyoat products (packed on 14 pallets) | Houston | Rotterdam | $74,474.32 |
| | Sea Shipping Line | | SSL B/L SSCHI131212X | MSCU6926953 | 168 boxes of STO4008G stemo green 2hr 168 boxes, fiberboard container 72-21 liter steel cnes @36 lbs; 112 boxes of HFO3008 hanyfuel 2hr 112 boxes, fiberboard | Houston | Rotterdam | Pending |
| | Sea Shipping Line | | SSL B/L SSCHI131694X | MSCU8948822 | 10 plts containing 720 bags Novastiplus animal feed supplement | New Orleans | Piraeus | $13,000.00 |
| | Sea Shipping Line | | SSL B/L ASA130758 | AMFU3140376 | 20 std stc 36 pcs new wood furniture | Charleston | Beirut | $127,531.98 |
| | Sea Shipping Line | | SSL B/L ASA130758 | GSTU4647112 | 20 std stc 60 pcs new wood furniture | Charleston | Beirut | |
| | Sea Shipping Line | | SSL B/L ASA130758 | MEDU8702012 | 20 std stc 39 pcs new wood furniture | Charleston | Beirut | |
| | Sea Shipping Line | | SSL B/L ASA130758 | MSCU1636499 | 20 std stc 42 pcs new wood furniture | Charleston | Beirut | |
| | Sea Shipping Line | | SSL B/L ASA130758 | MSCU1784177 | 20 std stc 36 pcs new wood furniture | Charleston | Beirut | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| See Shipping Line | | | SSL B/L ASA130758 | MSCU1929244 | 20 std stc 24 pcs new wood furniture | | Beirut | |

**Attorneys Brown Gavalas & Fromm, LLP - 355 Lexington Avenue, New York, NY 10017**
**Answer and Claim of Naca Logistics (USA) Inc. d/b/a Vanguard Logistics Services d/b/a Direct Container Line (Doc# 59) [Indemnity Claim for Cargo Damage]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| Easy Gardener Inc. | | | | MEDU6049740 | 506 packages of Emerald Edge | | | |

**Attorneys Brown Gavalas & Fromm, LLP - 355 Lexington Avenue, New York, NY 10017**
**Answer and Claim of Bulkhaul Ltd. and Bulkhaul (USA) Inc. (Doc# 62) [Indemnity Claim for Cargo Damage]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| The Dow Chemical Company | Dow Europe GmbH | Bulkhaul B/L M12NW0748976; MSC B/L MSCUOE691890 | | BAFU9805414 | 20 ft. iso tank container S.L.A.C one iso tank chemical non (trisopropanolamine 99 bulk) | New Orleans | Antwerp | Pending |
| The Dow Chemical Company | Dow Europe GmbH | Bulkhaul B/L M12NW0748976; MSC B/L MSCUOE640252 | | BAFU9805070 | 20 ft. iso tank container S.L.A.C one iso tank chemical non (trisopropanolamine 99 bulk) | New Orleans | Antwerp | Pending |
| The Dow Chemical Company | Dow Europe GmbH | Bulkhaul B/L M12NW0748977; MSC B/L MSCUOE641895 | | BAFU9898447 | 20 ft. iso tank container S.L.A.C one iso tank chemical not (trisopropanolamine 99 bulk) | New Orleans | Antwerp | Pending |
| Chevron Phillips Chemical Co LP Specialty Cem, US | BLS-Group Belgium NV | Bulkhaul B/L G12HOU750446; MSC B/L MSCUH8802384 | | BLKU2583001 | 20 ft. iso tank container(s) UN2381, dimethyl disulphide, 3, II | Houston | Antwerp | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | Petro Cem Carluss | Bulkhaul B/L R12HOU752075; MSC B/L MSCUH8802426 | BLKU2624699 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | Petro Cem Carluss | Bulkhaul B/L R12HOU752075; MSC B/L MSCUH8802426 | BLKU2439917 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | Petro Cem Carluss | Bulkhaul B/L R12HOU752075; MSC B/L MSCUH8802429 | BLKU1249237 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | Petro Cem Carluss | Bulkhaul B/L R12HOU752075; MSC B/L MSCUH8802426 | BLKU2520256 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | Petro Cem Carluss | Bulkhaul B/L R12HOU752075; MSC B/L MSCUH8802426 | BLKU2501934 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Petro Cem Carluss Limited | Petro Cem Carluss Limited | Petro Cem Carluss | Bulkhaul B/L R12HOU752083; MSC B/L MSCUH8803343 | BLKU2593328 | 20 ft. iso tank containers S.L.A.C. DOT 3 concentrate | Houston | Liverpool | Pending |
| Chevron Phillips Chemical Co LP Specialty Cem, US | BLS-Group Belgium NV | Bulkhaul B/L G12HOU747804; MSC B/L MSCUH8802378 | | BLKU2522428 | 20 ft. iso tank container(s) UN2381, dimethyl disulphide, 3, II | Houston | Antwerp | Pending |
| Chemtura Corporation, CT Chemtura Italy Srl | BLS-Group Belgium NV | Bulkhaul B/L R12NW0749889; MSC B/L MSCUOE641459 | | BAFU9805558 | 20 ft. iso tank container(s) S.L.A.C. liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| Chemtura Corporation, CT Chemtura Italy Srl | | Bulkhaul B/L R12NW0749889; MSC B/L MSCUOE641459 | | BAFU9804601 | 20 ft. iso tank container(s) S.L.A.C. liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NWO748898; MSC B/L MSCUOE641459 | BAFUB804849 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NWO748796; MSC B/L MSCUOE641326 | BAFUB801959 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NWO748796; MSC B/L MSCUOE641326 | BAFUB802742 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NWO748796; MSC B/L MSCUOE641326 | BAFUB801794 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Chemtura Italy Srl | Bulkhaul B/L R12NWO748796; MSC B/L MSCUOE641326 | BAFUB805142 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Adpo NV | Bulkhaul B/L R12NWO747789; MSC B/L MSCUOE641284 | BAFUB894360 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Adpo NV | Bulkhaul B/L R12NWO747789; MSC B/L MSCUOE641284 | BAFUB895113 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | Chemtura Corporation, CT | Adpo NV | Bulkhaul B/L R12NWO747789; MSC B/L MSCUOE641284 | BAFUB803478 | 20' iso tank container(s)) S.L.A.C.: liquid, N.O.S (diphenylamine) | New Orleans | Antwerp | Pending |
| | BASF Corporation, NJ | BASF SE | Bulkhaul B/L G12CHA751421; MSC B/L MSCUMO023725 | BLKU252050 | 20' iso tank container(s)) S.L.A.C.: Gasoline | Charleston | Bremerhaven | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA749828; MSC B/L MSCUMO023683 | BAFUB804703 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA749828; MSC B/L MSCUMO023683 | BLKU1230185 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA749828; MSC B/L MSCUMO023683 | BAFUB897219 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Chemicals Specialities Inc, MC | CSI Wood Protection | Bulkhaul B/L R12CHA749828; MSC B/L MSCUMO023683 | BLKU1231496 | 20' shipper owned tanker containers S.L.A.C.: UN3267 N.O.S (ethanolamine) | Charleston | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641722 | BLKU1200495 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | BASF Corporation, NJ | Bulkhaul UK | MSCUOE841706 | BLKU2548917 | 20'-iso tank; empty/dirty | New Orleans | Antwerp | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641714 | BLKU1200540 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641715 | BLKU1200665 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641716 | BLKU1281130 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641717 | BLKU1201059 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641718 | BLKU1239480 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641719 | BLKU1200598 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641720 | BLKU1200725 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641721 | BLKU1230930 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641722 | BLKU1231726 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |
| | Bulkhaul (USA) Inc. | Bulkhaul UK | MSCUOE641723 | BLKU1232126 | 20'-iso tank; empty/dirty | New Orleans | Felixstowe | Pending |

Attorneys Brown Gavalas & Fromm, LLP · 355 Lexington Avenue, New York, NY 10017
Answer and Claim of Suttons International, Ltd. and Suttons International (N.A.) Inc. (Doc# 66) [Indemnity Claim for Cargo Damage]

Chalos O'Connor, LLP

Page 94 of 99

Printed 5/1/2013 at 3:01 PM

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | SI Group, Inc | Schenectady Pratrain Gbmit | Suttons B/L 352119-120; MSC B/L MSCUH8799903 | TASU1148790 | 20 ISO Tank that contains UN2961, XYLENOLS, solid class 6.1, ii RQ(2, 4-Dimethylphenol) | Houston | Antwerp | Pending |
| | SI Group, Inc | Schenectady Pratrain Gbmit | Suttons B/L 352119-120; MSC B/L MSCUH8799903 | TASU1142076 | 20 ISO Tank that contains UN2961, XYLENOLS, solid class 6.1, ii RQ(2, 4-Dimethylphenol) | Houston | Antwerp | Pending |
| | Afton Chemical Corporation | Afton Chemical Limited | Suttons B/L 356832-834-837-839; MSC B/L MSCUH8799960 | TASU1152855 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissolates, Class 3 PG iii | Houston | Antwerp | Pending |
| | Afton Chemical Corporation | Afton Chemical Limited | Suttons B/L 356832-834-837-839; MSC B/L MSCUH8799960 | SUTU2831963 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissolates, Class 3 PG iii | Houston | Antwerp | Pending |
| | Afton Chemical Corporation | Afton Chemical Limited | Suttons B/L 356832-834-837-839; MSCUH8799960 | SUTU2831958 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissolates, Class 3 PG iii | Houston | Antwerp | Pending |
| | Afton Chemical Corporation | Afton Chemical Limited | Suttons B/L 356832-834-837-839; MSCUH8799960 | SILU1004729 | 20-ISO Tank that containing UN1993, Xylene, Petroleum Dissolates, Class 3 PG iii | Houston | Antwerp | Pending |
| | Merisol USA LLC | BASF SE | Suttons B/L 358988-990; MSC B/L MSCUH8799892 | SUTU2842833 | 1 tankfainer 20-1 bulk para - cresol UN3455, cresols, solid motion, 6.1, (8), ii (+94.0 C C.C.) 1 tankfainer 20-1 bulk | Houston | Antwerp | Pending |
| | Merisol USA LLC | BASF SE | Suttons B/L 358988-990; MSC B/L MSCUH8799892 | SUTU2841542 | para - cresol UN3455, cresols, solid motion, 6.1, (8), ii (+94.0 C C.C.) 1 tankfainer 20-1 bulk | Houston | Antwerp | Pending |
| | Merisol USA LLC | BASF SE | Suttons B/L 358988-990; MSC B/L MSCUH8799892 | SUTU2845740 | para - cresol UN3455, cresols, solid motion, 6.1, (8), ii (+94.0 C C.C.) | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-614-616; MSC B/L MSCUH8802004 | EUVU8111214 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-614-616; MSC B/L MSCUH8802004 | RMCU5440574 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-614-616; MSC B/L MSCUH8802004 | SUTU1032549 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-614-616; MSC B/L MSCUH8802004 | RMCU7300009 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-614-616; MSC B/L MSCUH8802004 | SILU1004987 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-814-616; MSC B/L MSCUHB802004 | SILU1004755 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-814-616; MSC B/L MSCUHB802004 | SUTU1040591 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | Invista S.A.R.L | Invista Textiles (UK) Textiles | Suttons B/L 356608-814-616; MSC B/L MSCUHB802004 | RMCU4240020 | 20' iso tank that contains flexisolv dbe r-6 ester chemicals | Houston | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361005; MSC B/L MSCUOE843033 | ICTU2402324 | 20-iso tank sokalan HP20 chemicals | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 356434; MSC B/L MSCUOE841953 | SUTU2510447 | 20-iso tank sokalan HP20 chemicals | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 356435; MSC B/L MSCUOE841219 | SUTU2838190 | 20-iso tank sokalan HP20 chemicals | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361030-032; MSC B/L MSCUOE842589 | SUTU2838498 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolemine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361030-032; MSC B/L MSCUOE842589 | GESU6026060 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolemine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361030-032; MSC B/L MSCUOE842589 | SUTU1037371 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX port control class; EAR99NLR N, N-dimethylethanolemine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 361033; MSC B/L MSCUOE842167 | SUTU2641196 | 20-iso tank UN2051-2-dimethylaminoethanol class 8 (3), PG II USX, port control class; EAR99NLR N, N-dimethylethanolamine s | New Orleans | Antwerp | Pending |
| | BASF Corporation | BASF SE WLLDC | Suttons B/L 357411; MSC B/L MSCUOE841114 | SUTU2637597 | 20" Isotank Sokalan HP 20 Chemicals | New Orleans | Antwerp | Pending |
| | Suttons International NA. | Suttons International. Antwerp | MSCUH8798798 | EBCU6190074 | 20'-iso tank; empty/dirty | Houston | Antwerp | Pending |
| | Suttons International NA. | Suttons International. Antwerp | | THPU1430100 | 20'-iso tank; empty/dirty | Charleston | Antwerp | Pending |
| | Suttons International NA. | Suttons International. Antwerp | MSCUH8790472 | SILU1003980 | 20'-iso tank; empty/dirty | Houston | Felixstowe | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639825 | EXFU5697156 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639825 | CCRU5040082 | 20-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

Chalos O'Connor, LLP

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | LOGU4311786 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | EXFU5440640 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | EXFU5697599 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | CCRU4350187 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | CCRU4350382 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | CCRU5042088 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | LOGU4311791 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639817 | SECS2221900 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE637837 | EURU5351219 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Rotterdam | Pending |
| | Mexichem US Ltd. | Suttons International | MSCUOE639896 | EURU5351230 | 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | New Orleans | Felixstowe | Pending |
| | | | GRPU9800209 | THPU1430184 | 20'-iso tank, empty/dirty pending | | | Pending |
| | | | | | 20'-iso tank, contents pending | | | Pending |
| | | | MSCUOE637837 | EURU5351306 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | | | Pending |
| | | | MSCUOE637837 | SUTU1042846 | 20'-iso tank of UN3159 1,1,1,2-Tetrafluoroethane Class 2.2, KLEA 134A | | | Pending |

**Attorneys Duane Morris, LLP - One Riverfront Plaza, 1037 Raymond Blvd, Suite 1800, Newark, NJ 07102**
**Danmar Lines Claim and Answer to Complaint (Doc# 49) [Indemnity Claim for Cargo Damage]**

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | | | MSC B/L: MSCUOE642912; Danmar B/L: PIA040025; MSCUOE642912 | AMFU8424708 | Automotive maintenance equipment | New Orleans | Bremerhaven | $155,306.05 |
| | | | Danmar B/L: PIA040025; MSCUOE642912 | CRXU4765187 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L: ATL032027; MSCUMO22792 | MSCUB071558 | Floor buffing pads | Charleston | Antwerp | $17,368.33 |
| | | | Danmar B/L: ATL032136; MSC B/L: MSCUB0102521 | CRXU4488801 | Automotive maintenance equipment | New Orleans | Bremerhaven | $389,796.93 |
| | | | Danmar B/L: ATL032136; MSC B/L: MSCUB0102521 | TTNU4735515 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L: ATL032136; MSC B/L: MSCUB0102521 | TTNU4818287 | Automotive maintenance equipment | New Orleans | Bremerhaven | |

In re MV MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

# SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|
| | | | Danmar B/L ATL032167; MSC B/L MSCUTB102547 | CRXU4965206 | Automotive maintenance equipment | New Orleans | Bremerhaven | $122,543.80 |
| | | | Danmar B/L ATL032167; MSC B/L MSCUTB102547 | FSCU4889579 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L ATL032167; MSC B/L MSCUTB102547 | MSU5535300 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L ATL032167; MSC B/L MSCUTB102547 | MSU5978397 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L ATL032167; MSC B/L MSCUTB102547 | TTNU5836917 | Automotive maintenance equipment | New Orleans | Bremerhaven | |
| | | | Danmar B/L CR0069995; MSC B/L MSCUMO0224038 | DFSU6594522 | Automotive parts | Charleston | Bremerhaven | $84,463.70 |
| | | | Danmar B/L HOU061202; MSC B/L MSCUR8799432 | MSU5709227 | Building materials | Houston | Antwerp | $90,932.35 |
| | | | Danmar B/L HOU061202; MSC B/L MSCUR8799432 | TRIU5138660 | Building materials | Houston | Antwerp | |
| | | | Danmar B/L HOU061203; MSC B/L MSCUR8799564 | TRLU4813541 | Drums / Pieces of building materials | Houston | Antwerp | $87,066.06 |
| | | | Danmar B/L HOU061205; MSC B/L MSCUR8783120 | MEDU22387957 | Drums / Pieces of building materials | Houston | Bremerhaven | $74,756.22 |
| | | | Danmar B/L HOU061277; MSC B/L MSCUR879806 | CAIU410869 | Building materials | Houston | Antwerp | $129,982.74 |
| | | | Danmar B/L HOU061277; MSC B/L MSCUR879806 | MSC4278212 | Building materials | Houston | Antwerp | |
| | | | Danmar B/L IAP011659; MSC B/L MSCUH8001113 | TCNU7171654 | non-hazardous materials and equipment | Houston | Poti | $179,527.00 |
| | | | Danmar B/L MEX037490; MSC B/L MSCUM3924224 | TRLU7041781 | Lerksprodel KPL Ohne Ratstalem BMW 15252 pieces | Veracruz | Antwerp | $131,066.06 |
| | | | Danmar B/L MSYG116791; MSC B/L MSCUO5942134 | TRIU5616563 | carbonated beverages | New Orleans | Hamburg | $17,561.30 |
| | | | Danmar B/L HOU061226; MSC B/L MSCUH8603044 | MSCU1402850 | Dianal Acrylic Resin | Houston | Bremerhaven | $66,745.25 |
| | | | Danmar B/L ATL031986; MSC B/L MSCUMO022982 | TRLU7032033 | Diesel fuel | Charleston | Helsinki | $142,982.40 |

TBD

Attorneys Lyons & Flood, LLP - 65 West 36th Street, 7th Floor, New York, NY 10018
MSC Mediterranean Shipping Company S.A.'s Claim and Answer to Complaint (Dock# 46) [Indemnity Claim]

Page 98 of 99

Chalos O'Connor, LLP

Printed 5/1/2013 at 3:06 PM

In re M/V MSC FLAMINIA
SDNY 12 cv 8892 (TPG)

## SUMMARY OF FILED CLAIMS

| Insured | Shipper | Consignee | Ocean B/L | Container No. | Cargo / Commodity | Load Port | Discharge Port | Claimed Value |
|---|---|---|---|---|---|---|---|---|

Attorneys Tabak Mellusi & Shisha - 29 Broadway, Room 2311, New York, NY 10006
Attorneys Lipcon, Margulies, Alsina & Winkleman, PA - One Biscayne Tower, Suite 1776, 2 South Biscayne Boulevard, Miami, FL 33131
Answer, Affirmative Defenses, and Counterclaims of Estate of Cezary Sluta (Doc# 90) [Wrongful Death / Survivorship Claim]

TBD