UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

1:12-cv-8892-GBD-HBP

IN RE M/V MSC FLAMINIA

**ORDER**

The Court previously having ordered Plaintiff CONTI 11. CONTAINER SCHIFFARTS-GMBH & Co. KG MSC "FLAMINIA" ("Conti") to release its possessory lien on Cargo Claimants' cargo located at Wilhelmshaven upon the posting of security for 100% of sound cargo value to cover potential salvage and general average obligations (Doc. No. 31), and to instruct the General Average Adjusters it had appointed in connection with the casualty involving the M/V MSC FLAMINIA of July 14, 2012, i.e., Messrs. Schlimme & Partner GmbH and Groninger Welke Janssen (collectively "General Average Adjusters"), to accept the particular form of security approved by the Court (Doc. No. 92), and now upon reading the submissions of the parties (Doc. Nos. 1582, 1620, 1621, 1627 and 1629, and the attachments thereto), and having heard the arguments of the parties,

IT IS HEREBY ORDERED:

That Plaintiff Conti direct the General Average Adjusters (a) to accept the Letters of Undertaking in the forms attached hereto as Exhibits 1, 2, and 3, in connection with the (1) Hill Rivkins Cargo Claimants, (2) Duane Morris Cargo Claimants, and (3) Suttons International (N.A.) Inc., and Suttons International Ltd. Tank Container Claimants, as reasonable substitute security for the potential general average obligations of the Cargoes and/or Tank Containers set forth in the respective Schedule A that is attached to each Letter of Undertaking; and (b) issue written notice of cancellation of the general average bonds. guarantees and other forms of general average

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED:  12/3/18

1

security that were previously posted for the Cargoes and/or Tank Containers that are set forth in

the respective Schedule A that is attached to each Letter of Undertaking upon receipt of the

executed Letter of Undertaking.

SO ORDERED

Dated: November 3 0 2018

_____
U.S.M.J.

2

*Proposed Order – Ex. 1*

November __, 2018

## LETTER OF UNDERTAKING

To:   Conti 11.Container Schiffahrts-GMBH & Co. KG MS "MSC FLAMINIA", owner of the
M/S MSC FLAMINIA, and other parties to the adventure as their interests may appear
c/o Eugene J. O'Connor, Esq.
Montgomery McCracken Walker & Rhoads LLP
437 Madison Avenue
New York, New York 10022

| RE: | Vessel: | M/S MSC FLAMINIA |
|---|---|---|
| | Voyage: | North American ports to European ports |
| | Incident: | July 14, 2012 |
| | | Fire and explosion in the North Atlantic |
| | MMW&R File: | 66208.00001 |
| | HR File: | 31351-AJP/JJS |
| | NHS File: | 28000040 JAVN |

Dear Sirs:

Stolt Tank Containers B.V. and Stolt-Nielsen USA, Inc. (collectively "Stolt") have
settled the claims of the cargo interests represented by and through the New York law firms Hill
Rivkins LLP, Duane Morris LLP and Casey & Barnett LLC.   As part of the settlement
agreement, Stolt agreed to assume the defense and indemnification (if any) of said cargo interests
for general average and to tender general average security to replace, and in substitution of, the
general average security previously provided by or on behalf of said cargo interests.   Conti
11.Container Schiffahrts-GMBH & Co. KG M/S "MSC FLAMNIA" (hereinafter "Conti")
approves this Letter of Undertaking as replacement and substitute security for the general
average security previously provided by or on behalf of the cargo that is represented by Hill
Rivkins LLP and which is identified in the attached Schedule A (hereinafter "Hill Rivkins'
Cargoes").

November 15, 2018
Page 2

Therefore, in consideration of (i) the return to Hill Rivkins LLP (Attn: John J. Sullivan, Esq.), 45 Broadway, Suite 1500, New York, New York,USA, with a copy to counsel for Stolt, i.e., Nicoletti, Hornig & Sweeney (Attn: John A.V. Nicoletti, Esq.) Wall Street Plaza, 88 Pine Street, 7th Floor, New York, New York 10005 USA, of the general average security (e.g., general average bonds and average guarantees) that previously was provided by or on behalf of the Hill Rivkins' Cargoes and (ii) the cancellation of the general average security (e.g., general average bonds and average guarantees) that previously was provided by or on behalf of the Hill Rivkins Cargoes, **OR** (iii) the issuance by Messrs. Groninger Welke Janssen and/or Schlimme & Partner, as average adjusters for the above captioned general average that was declared in connection with the above captioned casualty, of a duly attested letter certifying that the general average security that previously was provided by or on behalf of the Hill Rivkins' Cargoes listed in Schedule A is deemed cancelled and discharged; each of the undersigned entities, i.e., insurers of Stolt, undertakes to pay to Conti or to the average adjusters on behalf of the various parties to the adventure as their interests may appear, its respective proportionate share, as noted below, of any contribution to general average that may hereafter be ascertained to be reasonably, legally and properly due from each of the Hill Rivkins' Cargoes, or any of them, under an adjustment prepared in accordance with the provisions of the contract(s) of affreightment governing the carriage of the subject goods and which is payable in respect of said goods by the shippers or owners thereof, reserving all rights as may be relevant under the controlling charter party(ies), bill(s) of lading, sea waybill(s) or other contract(s) of carriage. The total amount of the security posted under this Letter of Undertaking as security for the contributions to general average legally and properly due from the Hill Rivkins' Cargoes shall be limited to the amount of general average security directed by the United States District Court for the Southern District of New York in its Order dated March 5, 2013 (Doc. 32) in the proceeding titled "In the Matter of the Complaint of Conti 11.Container Schiffahrts-GMBH & Co. KG MS 'FLAMINIA', as Owner, and NSB Niederelbe Schiffahrtsgesellschaft MBH & Co. KG, as operator, of the MSC Flaminia for Exoneration from or Limitation of Liability" and bearing civil docket number 12-cv-8892 (KBF), namely, €18,443,878.57, which represents 58.5 percent of the total combined contributory values of the Duane Morris' Cargoes. The amount of the security that is posted under this Letter of Undertaking for each individual cargo interest that is listed in Schedule A is 58.5 percent of the contributory value of each individual cargo interest as stated in Schedule A in the column titled "Contributory Value".

Each of the undersigned entities also agrees:

(i)    To furnish to Groninger Welke Janssen, the collecting agents for the General Average Adjuster, at their request, all information which is available to it relative to the value and condition of the Hill Rivkins' Cargoes;

November 15, 2018
Page 3

> (ii) To make payments(s) on account of its respective proportionate share, as noted below, of such sum as reasonably, legally and properly may be due once certified by the General Average Adjuster and which is payable in respect of the Hill Rivkins' Cargoes from the shippers or owners thereof to the extent required under the relevant sea waybill(s) and/or bill(s) of lading; and
>
> (iii) That in the event the subject cargoes or any part thereof were forwarded to original destination by other vessel, vessels or conveyances, rights and liabilities in general average shall not be affected by such forwarding, it being the intention to place the parties concerned as nearly as possible in the same position in this respect as they would have been in the absence of such forwarding and with the adventure continuing by the original vessel for so long as justifiable under the law applicable or under the Contract of Affreightment. The basis of contribution to general average of the property involved shall be the values on delivery at original destination, except that cargo not forwarded to destination shall contribute on its value where disposed of and the vessel, if it carries none of the cargo to destination, shall contribute on the basis of its actual value at the completion of discharge. PROVIDED, however, that the amount charged to cargo in general average or otherwise shall not exceed the sum of (a) general average stated as though the voyage terminated at the port of refuge and (b) forwarding costs to destination.

It is agreed and understood that the undertakings set forth in this letter are separate, not joint, and are independently binding upon each of the undersigned entities only up to its respective proportionate share as set forth below. Each of the undersigned entities shall be responsible only for its percentage share and no more.

Each of the undersigned entities further agrees that any action against it under this Letter of Undertaking may be brought before the United States District Court for the Southern District of New York, which jurisdiction is hereby agreed to, and that Nicoletti Hornig & Sweeney is appointed its authorized agent for the service of process in connection with any such action.

This Letter of Undertaking is to be construed in accordance with the laws of the State of New York.

This Letter of Undertaking is given entirely without prejudice to any rights or defenses which the Hill Rivkins' Cargoes may have, none of which are to be regarded as waived.

November 15, 2018
Page 4

It is understood and agreed that the signing of this Letter of Undertaking by John A. V. Nicoletti, Esq. shall not be construed as binding him personally nor binding the law firm Nicoletti Hornig & Sweeney, but is to be binding only upon the undersigned entities up to their respective proportionate share as shown below.

Very truly yours,

| **Lancashire Insurance Company (UK) Limited (20.00% share)**<br><br>By: Nicoletti Hornig & Sweeney<br><br>By:_____<br>　　John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) | **National Union Fire Insurance Co. of Pittsburgh c/o Chartis Insurance Global Marine & Energy (15.00% share)**<br><br>By: Nicoletti Hornig & Sweeney<br><br>By:_____<br>　　John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) |
| --- | --- |
| **Liberty Global Group (5.00% share)**<br><br>By: Nicoletti Hornig & Sweeney<br><br>By:_____<br>　　John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) | **HDI-Gerling Verzekeringen N.V. (13.34% share)**<br><br>By: Nicoletti Hornig & Sweeney<br><br>By:_____<br>　　John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) |
| **Zurich Global Energy (26.66% share)**<br><br>By: Nicoletti Hornig & Sweeney<br><br>By:_____<br>　　John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) | **XL Services UK Limited (20.00% share)**<br><br>By: Nicoletti Hornig & Sweeney<br><br>By:_____<br>　　John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) |

Security Assumed by Stolt 16Jul

SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Data Base Damage Cargo Value | GA Damage (Water) | PA Damage (Fire) | PA Damage (other) | PA Damage (Time Delay) | Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1 | s100814 | y | MSCUMQ024178 | TCLU3200931 | 14,111.00 | 14,111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,111.00 |
| 1-2 | s100814 | y | MSCUMQ024178 | MEDU1150688 | 14,022.83 | 14,022.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,022.83 |
| 1-3 | s100326 C | y | MSCUH8802517 | CRXU8650865 | 15,643.65 | 15,643.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,643.65 |
| 1-9 | s100543 C | y | MSCUOE641177 | GESU8048371 | 15,017.90 | 15,017.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,017.90 |
| 1-10 | s100543 C | y | MSCUOE641177 | GESU8072589 | 17,520.89 | 17,520.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,520.89 |
| 1-11 | s100543 C | y | MSCUOE641177 | NPCU1040057 | 20,137.64 | 20,137.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,137.64 |
| 1-12 | s100422 C | y | MSCUH8803408 | EXFU1885900 | 9,101.76 | 9,101.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,101.76 |
| 1-14 | s100415 C | y | MSCUH8801741 | EXFU0565394 | 16,898.93 | 16,898.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,898.93 |
| 1-15 | s100327 C | y | MSCUH8801857 | CRXU8666603 | 18,795.13 | 18,795.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,795.13 |
| 1-16 | s100419 C | y | MSCUH8801238 | EXFU0570298 | 20,023.87 | 20,023.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,023.87 |
| 1-17 | s100544 C | y | MSCUH8801451 | GESU8070415 | 20,221.08 | 20,221.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,221.08 |
| 1-18 | s100420 C | y | MSCUH8801881 | TRLU2583223 | 20,023.87 | 20,023.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,023.87 |
| 1-19 | s100420 C | y | MSCUH8801881 | EXFU0570322 | 20,023.87 | 20,023.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,023.87 |
| 1-20 | s100416 C | y | MSCUH8801675 | TOLU9470970 | 9,101.76 | 9,101.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,101.76 |
| 1-21 | s100416 C | y | MSCUH8801675 | EXFU0565537 | 18,203.52 | 18,203.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,203.52 |
| 1-22 | s100329 C | y | MSCUH8801055 | CRXU8680073 | 18,795.13 | 18,795.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,795.13 |
| 1-23 | s100357 C | y | MSCUOE641508 | CXTU1005930 | 13,976.04 | 13,976.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,976.04 |
| 1-26 | s100417 C | y | MSCUH8798756 | EXFU0577440 | 22,299.31 | 22,299.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,299.31 |
| 1-27 | s100417 C | y | MSCUH8798756 | EXFU0565985 | 18,203.52 | 18,203.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,203.52 |
| 1-28 | s101755 | y | MSCUOE642860 | MSCU6948822 | 9,010.74 | 9,010.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,010.74 |
| 2A-1 | s100164 | y | MSCUH8803168 | CRXU4714555 | 15,685.37 | 15,685.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,685.37 |
| 2A-4 | s100494 | y | MSCUH8797998 | MSCU5641174 | 49,958.26 | 0.00 | 49,958.26 | 16,652.75 | 33,305.51 | 0.00 | 0.00 | 16,652.75 |
| 2A-5 | s100012 | y | MSCUH8797360 | FSCU9512590 | 15,803.77 | 15,803.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,803.77 |
| 2A-5 | s100012 | y | MSCUH8797360 | GLDU0866697 | 15,803.77 | 15,803.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,803.77 |
| 2A-5 | s100012 | y | MSCUH8797360 | MSCU9539535 | 15,803.77 | 15,803.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,803.77 |
| 2A-5 | s100012 | y | MSCUH8797360 | TCLU5228769 | 15,803.77 | 15,803.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,803.77 |
| 2A-7 | s102845 | y | MSCUH8799044 | TTNU9884390 | 44,477.27 | 44,477.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,477.27 |
| 2A-8 | s100612 | y | MSCUH8801493 | GLDU4055281 | 25,477.25 | 0.00 | 25,477.25 | 0.00 | 25,477.25 | 0.00 | 0.00 | 0.00 |
| 2A-8 | s100612 | y | MSCUH8801493 | MSCU4645149 | 25,477.25 | 776.25 | 24,701.00 | 0.00 | 0.00 | 24,701.00 | 0.00 | 776.25 |
| 2A-8 | s100612 | y | MSCUH8801493 | MSCU4922979 | 25,477.25 | 776.25 | 24,701.00 | 0.00 | 0.00 | 24,701.00 | 0.00 | 776.25 |
| 2A-8 | s100612 | y | MSCUH8801493 | MSCU5045806 | 25,477.25 | 25,477.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,477.25 |
| 2A-8 | s100612 | y | MSCUH8801493 | MSCU5834980 | 25,477.25 | 776.25 | 24,701.00 | 0.00 | 0.00 | 24,701.00 | 0.00 | 776.25 |
| 2A-8 | s100612 | y | MSCUH8801493 | MSCU5925870 | 25,477.25 | 0.00 | 25,477.25 | 25,477.25 | 0.00 | 0.00 | 0.00 | 25,477.25 |
| 2A-8 | s100612 | y | MSCUH8801493 | TOLU1533876 | 25,477.25 | 0.00 | 25,477.25 | 25,477.25 | 0.00 | 0.00 | 0.00 | 25,477.25 |
| 2A-10 | s100383 | y | MSCUH8805833 | DFSU6579402 | 133,400.00 | 133,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,400.00 |
| 2A-10 | s100383 | y | MSCUH8805833 | MEDU8579294 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-10 | s100383 | y | MSCUH8805833 | MSCU9835075 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-10 | s100383 | y | MSCUH8805833 | TCKU9071053 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-10 | s100383 | y | MSCUH8805833 | TCLU5483050 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-11 | s100966 | y | MSCUM3928308 | MEDU3110597 | 85,226.98 | 85,226.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,226.98 |
| 2A-11 | s100966 | y | MSCUM3928308 | MSCU2653551 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-14 | s102635 | y | MSCUOE641532 | TIFU3251560 | 43,343.94 | 2,904.27 | 40,439.67 | 0.00 | 0.00 | 40,439.67 | 0.00 | 2,904.27 |
| 2A-14a | s100357 | y | MSCUOE641508 | CXTU1005930 | 39,847.10 | 2,904.28 | 36,942.82 | 0.00 | 0.00 | 36,942.82 | 0.00 | 2,904.28 |
| 2A-14b | s102409 | y | MSCUOE641383 | TCLU9023854 | 39,879.18 | 2,904.28 | 36,974.90 | 0.00 | 0.00 | 36,974.90 | 0.00 | 2,904.28 |
| 2A-15 | s102265 | y | MSCUOE639577 | SNTU7000649 | 47,998.47 | 47,998.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,998.47 |
| 2A-16 | s102246 | y | MSCUOE639585 | OSEU9000080 | 40,200.93 | 40,200.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,200.93 |
| 2A-16 | s102246 | y | MSCUOE639585 | UTCU4590019 | 39,496.83 | 39,496.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,496.83 |
| 2A-17 | s100693 | y | MSCUOE639858 | ICTU2401333 | 41,528.34 | 41,528.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,528.34 |
| 2A-17 | s100693 | y | MSCUOE639858 | SNTU7016218 | 41,528.33 | 41,528.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,528.33 |
| 2A-18 | s100427 | y | MSCUOE639833 | EXXU9993502 | 43,624.35 | 43,624.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,624.35 |
| 2A-19 | s100699 | y | MSCUOE639288 | INBU3799883 | 64,530.84 | 64,530.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,530.84 |
| 2A-20 | s100361 | y | MSCUST919491 | DFSU2495896 | 46,906.86 | 46,906.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,906.86 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Value | Base Data Remaining Value | Base Data Damage Cargo Value | GA Damage (Water) | PA Damage (Fire) | PA Damage (other) | PA Damage (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A-20 | s100361 | y | MSCUST919491 | FCIU4462970 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-20 | s100361 | y | MSCUST919491 | MEDU6022329 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2A-21 | s100385 | y | MSCUOE641847 | DFSU6585241 | 11,087.31 | 11,087.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,087.31 |
| 2A-21 | s100385 | y | MSCUOE641847 | MSCU7199591 | 11,087.31 | 11,087.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,087.31 |
| 2A-21 | s100385 | y | MSCUOE641847 | MSCU8231194 | 11,087.31 | 11,087.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,087.31 |
| 2A-21 | s100385 | y | MSCUOE641847 | TCLU5801572 | 11,087.31 | 11,087.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,087.31 |
| 2A-21 | s100385 | y | MSCUOE641847 | TGHU8671698 | 11,087.31 | 11,087.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,087.31 |
| 2A-22 | s102486 | y | MSCUT8103917 | TEXU5495370 | 29,380.30 | 29,380.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,380.30 |
| 2A-25 | s100186 | y | MSCUOE641243 | CLHU2523893 | 16,293.57 | 16,293.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,293.57 |
| 2A-25 | s100186 | y | MSCUOE641243 | MEDU2793652 | 16,293.57 | 16,293.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,293.57 |
| 2A-25 | s100186 | y | MSCUOE641243 | MEDU6679571 | 16,293.57 | 16,293.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,293.57 |
| 2A-25 | s100186 | y | MSCUOE641243 | MSCU6782428 | 16,293.57 | 16,293.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,293.57 |
| 2A-32 | s100919 | y | MSCUNU029400 | MEDU2637557 | 49,242.14 | 49,242.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,242.14 |
| 2A-33 | s101854 | y | MSCUT8101572 | MSCU7611585 | 58,314.67 | 58,314.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,314.67 |
| 2A-36 | s100268 | y | MSCUM3927920 | CRSU1372293 | 16,392.73 | 16,392.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,392.73 |
| 2A-37 | s102403 | y | MSCUH8802475 | TCLU7005255 | 24,738.58 | 12,369.28 | 12,360.30 | 6,184.65 | 6,184.65 | 0.00 | 0.00 | 0.00 | 18,553.93 |
| 2A-40 | s101073 | y | MSCUH8800651 | MEDU4181548 | 173,381.67 | 173,381.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173,381.67 |
| 2A-40 | s101073 | y | MSCUH8800651 | TTNU4789997 | 173,381.67 | 173,381.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173,381.67 |
| 2A-42 | s100505 | y | MSCUH8796628 | GATU4446617 | 56,886.00 | 56,886.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,886.00 |
| 2A-42 | s100505 | y | MSCUH8796628 | TCKU1773916 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2A-42a | s101703 | y | MSCUH8797683 | MSCU6062198 | 30,339.20 | 0.00 | 30,339.20 | 30,339.20 | 0.00 | 0.00 | 0.00 | 0.00 | 30,339.20 |
| 2A-43 | s101942 | y | MSCUH8801550 | MSCU8062258 | 56,886.00 | 56,886.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,886.00 |
| 2A-44 | s100061 | y | MSCUH8802376 | BLKU2522428 | 39,862.86 | 39,862.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,862.86 |
| 2A-45 | s100066 | y | MSCUH8802384 | BLKU2583001 | 39,468.87 | 39,468.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,468.87 |
| 2A-47 | s100221 | y | MSCUM3928225 | INKU6430253 | 58,018.71 | 58,018.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,018.71 |
| 3-5 | s102344 | y | MSCUOE640344 | TCLU2585166 | 28,445.04 | 28,445.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,445.04 |
| 3-6 | s102836 | y | MSCUT8103172 | TTNU9344197 | 52,831.04 | 0.00 | 52,831.04 | 52,831.04 | 0.00 | 0.00 | 0.00 | 0.00 | 52,831.04 |
| 3-8 | s100143 | y | MSCUST919186 | MEDU3039117 | 297,742.95 | 0.00 | 297,742.95 | 297,742.95 | 0.00 | 0.00 | 0.00 | 0.00 | 297,742.95 |
| 3-9 | s100143 | y | MSCUST919186 | MEDU2686248 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-10 | s100143 | y | MSCUST919186 | MEDU2079835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-11 | s100143 | y | MSCUST919186 | MSCU3236980 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-12 | s100143 | y | MSCUST919186 | MSCU6017835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-13 | s100143 | y | MSCUST919186 | MEDU2621083 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-14 | s100143 | y | MSCUST919186 | MEDU3179438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-15 | s100143 | y | MSCUST919186 | MSCU2574299 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-16 | s100143 | y | MSCUST919186 | MSCU1849529 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-17 | s100143 | y | MSCUST919186 | GLDU5485754 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-18 | s100143 | y | MSCUST919186 | MEDU1808167 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-19 | s100143 | y | MSCUST919186 | TTNU3472591 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-20 | s100143 | y | MSCUST919186 | MEDU1814327 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-21 | s100143 | y | MSCUST919186 | CAXU6273285 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-22 | s100143 | y | MSCUST919186 | MEDU6823349 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-23 | s100143 | y | MSCUST919186 | MEDU1068184 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-24 | s100143 | y | MSCUST919186 | MSCU1502463 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-93 | s100126 | y | MSCUMQ018836 | CAXU2145820 | 20,280.85 | 20,280.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,280.85 |
| 3-94 | s100906 | y | MSCUH8793120 | MEDU2387967 | 56,701.10 | 1,554.50 | 55,146.60 | 55,146.60 | 0.00 | 0.00 | 0.00 | 0.00 | 56,701.10 |
| 3-97 | s101106 | y | MSCUMQ023090 | MEDU6240320 | 332,793.72 | 0.00 | 332,793.72 | 332,793.72 | 0.00 | 0.00 | 0.00 | 0.00 | 332,793.72 |
| 3-98 | s100884 | y | MSCUGT257107 | MEDU2155386 | 69,362.47 | 69,362.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,362.47 |
| 3-99 | s100884 | y | MSCUGT257107 | TGHU2696976 | 69,362.46 | 0.00 | 69,362.46 | 0.00 | 69,362.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-100 | s100366 | y | MSCUGT253544 | DFSU2745465 | 70,536.55 | 70,536.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,536.55 |
| 3-101 | s100366 | y | MSCUGT253544 | MEDU1399048 | 70,536.55 | 70,536.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,536.55 |
| 3-102 | s100366 | y | MSCUGT253544 | XINU1285070 | 70,536.55 | 70,536.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,536.55 |

Security Assumed by Stolt 16Jul

SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Base Remaining Value | Data Damage Cargo Value | Base GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-108 | s102444 | y | MSCUT8102414 | TCNU7811520 | 181,033.66 | 181,033.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181,033.66 |
| 3-109 | s100625 | y | MSCUH8800727 | GLDU5206058 | 4,251.62 | 4,251.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,251.62 |
| 3-110 | s101972 | y | MSCUT8102166 | MSCU8252582 | 35,055.38 | 0.00 | 35,055.38 | 0.00 | 35,055.38 | 0.00 | 0.00 | 0.00 |
| 3-111 | s101972 | y | MSCUT8102166 | MSCU9356832 | 29,258.72 | 29,258.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,258.72 |
| 3-112 | s101972 | y | MSCUT8102166 | MSCU8671341 | 29,258.73 | 29,258.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,258.73 |
| 3-113 | s102092 | y | MSCUT8102158 | MSCU9110474 | 35,127.43 | 32,557.42 | 2,570.01 | 0.00 | 2,570.01 | 0.00 | 0.00 | 32,557.42 |
| 3-114 | s102795 | y | MSCUH8802962 | TTNU4678817 | 83,594.27 | 83,594.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83,594.27 |
| 3-115 | s102782 | y | MSCUH802911 | TTNU1787687 | 441,559.04 | 0.00 | 441,559.04 | 441,559.04 | 0.00 | 0.00 | 0.00 | 441,559.04 |
| 3-116 | s102531 | y | MSCUH8802616 | TGHU4506782 | 596,219.49 | 596,219.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 596,219.49 |
| 3-117 | s102639 | y | MSCUH802582 | TOLU3027033 | 260,563.02 | 0.00 | 260,563.02 | 260,563.02 | 0.00 | 0.00 | 0.00 | 260,563.02 |
| 3-128 | s102585 | y | MSCUMQ024210 | TGHU7809170 | 130,655.06 | 130,655.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130,655.06 |
| 3-129 | s101962 | y | MSCUMQ022552 | MSCU8195137 | 139,827.83 | 139,827.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139,827.83 |
| 3-130 | s100244 | y | MSCUMQ024194 | CLHU8704991 | 203,474.24 | 203,474.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,474.24 |
| 3-131 | s101217 | y | MSCUMQ024202 | MEDU8214470 | 83,488.74 | 83,488.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83,488.74 |
| 3-136 | s100176 | y | MSCUDE154283 | CAXU9903768 | 28,947.31 | 28,947.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,947.31 |
| 3-137 | s101729 | y | MSCUDE154275 | MSCU6533528 | 119,387.63 | 119,387.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,387.63 |
| 3-138 | s100254 | y | MSCUDE154457 | CLHU9065869 | 31,634.55 | 31,634.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,634.55 |
| 3-139 | s100813 | y | MSCUDE151610 | MEDU1144047 | 125,306.43 | 125,306.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,306.43 |
| 3-149 | s100327 | y | MSCUH8801857 | CRXU8666603 | 76,349.04 | 76,349.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,349.04 |
| 3-150 | s100415 | y | MSCUH8801741 | EXFU0565394 | 76,349.04 | 76,349.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,349.04 |
| 3-151 | s100422 | y | MSCUH8803408 | EXFU1885900 | 77,042.50 | 77,042.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,042.50 |
| 4-1 | s100142 | y | MSCUDE158649 | CAXU6238670 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-2 | s100142 | y | MSCUDE158649 | CLHU2167093 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-3 | s100142 | y | MSCUDE158649 | FCIU4340565 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-4 | s100142 | y | MSCUDE158649 | FSCU7303570 | 53,391.17 | 52,975.50 | 415.67 | 415.67 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-5 | s100142 | y | MSCUDE158649 | GATU0171949 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-6 | s100142 | y | MSCUDE158649 | IPXU3978621 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-7 | s100142 | y | MSCUDE158649 | MEDU1835096 | 53,391.17 | 53,288.32 | 102.85 | 102.85 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-8 | s100142 | y | MSCUDE158649 | MEDU1953735 | 53,391.17 | 53,080.48 | 310.69 | 310.69 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-9 | s100142 | y | MSCUDE158649 | MEDU1964200 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-10 | s100142 | y | MSCUDE158649 | MEDU2039874 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-11 | s100142 | y | MSCUDE158649 | MEDU2243492 | 53,391.17 | 53,186.54 | 204.63 | 204.63 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-12 | s100142 | y | MSCUDE158649 | MEDU2497795 | 53,391.17 | 53,082.63 | 308.54 | 308.54 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-13 | s100142 | y | MSCUDE158649 | MEDU3708552 | 53,391.17 | 0.00 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-14 | s100142 | y | MSCUDE158649 | MEDU3921681 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-15 | s100142 | y | MSCUDE158649 | MEDU6232691 | 53,391.17 | 53,177.99 | 213.18 | 213.18 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-16 | s100142 | y | MSCUDE158649 | MEDU6314315 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-17 | s100142 | y | MSCUDE158649 | MEDU6381627 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-18 | s100142 | y | MSCUDE158649 | MEDU6696898 | 53,391.17 | 53,183.33 | 207.84 | 207.84 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-19 | s100142 | y | MSCUDE158649 | MSCU1298703 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-20 | s100142 | y | MSCUDE158649 | MSCU1653069 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-21 | s100142 | y | MSCUDE158649 | MSCU1788681 | 53,391.17 | 0.00 | 53,391.17 | 0.00 | 53,391.17 | 0.00 | 0.00 | 0.00 |
| 4-22 | s100142 | y | MSCUDE158649 | MSCU1856955 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-23 | s100142 | y | MSCUDE158649 | MSCU1892119 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-24 | s100142 | y | MSCUDE158649 | MSCU2190924 | 53,391.17 | 52,768.99 | 622.18 | 622.18 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-25 | s100142 | y | MSCUDE158649 | MSCU3073645 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-26 | s100142 | y | MSCUDE158649 | MSCU3283425 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-27 | s100142 | y | MSCUDE158649 | MSCU6149359 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-28 | s100142 | y | MSCUDE158649 | MSCU6255999 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-29 | s100142 | y | MSCUDE158649 | MSCU6473408 | 53,391.17 | 0.00 | 53,391.17 | 0.00 | 53,391.17 | 0.00 | 0.00 | 0.00 |
| 4-30 | s100142 | y | MSCUDE158649 | MSCU6609201 | 53,391.17 | 53,179.06 | 212.11 | 212.11 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-31 | s100142 | y | MSCUDE158649 | MSCU6863242 | 53,391.17 | 53,391.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,391.17 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Base Data Remaining Value | Base Data Cargo Value | Base GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-32 | s100142 | y | MSCUDE158649 | TGHU3089262 | 53,391.17 | 52,973.36 | 417.81 | 417.81 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-33 | s100142 | y | MSCUDE158649 | TGHU3842798 | 53,391.17 | 52,996.87 | 394.30 | 394.30 | 0.00 | 0.00 | 0.00 | 53,391.17 |
| 4-34 | s100142 | y | MSCUDE158649 | TRLU3717820 | 53,391.26 | 51,635.33 | 1,755.93 | 1,755.93 | 0.00 | 0.00 | 0.00 | 53,391.26 |
| 4-35 | s100102 | y | MSCUDE157955 | CARU2790598 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-36 | s100102 | y | MSCUDE157955 | CATU2873998 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-37 | s100102 | y | MSCUDE157955 | CAXU6281315 | 53,079.65 | 52,734.61 | 345.04 | 345.04 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-38 | s100102 | y | MSCUDE157955 | CAXU6504933 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-39 | s100102 | y | MSCUDE157955 | CAXU6868869 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-40 | s100102 | y | MSCUDE157955 | DFSU2443531 | 53,079.65 | 52,963.73 | 115.92 | 115.92 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-41 | s100102 | y | MSCUDE157955 | FCIU4308727 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-42 | s100102 | y | MSCUDE157955 | FCIU4492399 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-43 | s100102 | y | MSCUDE157955 | GLDU3531090 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-44 | s100102 | y | MSCUDE157955 | GLDU3538182 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-45 | s100102 | y | MSCUDE157955 | GLDU5048029 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-46 | s100102 | y | MSCUDE157955 | GLDU5073802 | 53,079.65 | 52,529.42 | 550.23 | 550.23 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-47 | s100102 | y | MSCUDE157955 | GLDU5496445 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-48 | s100102 | y | MSCUDE157955 | GLOU5564494 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-49 | s100102 | y | MSCUDE157955 | IPXU3047070 | 53,079.65 | 52,962.66 | 116.99 | 116.99 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-50 | s100102 | y | MSCUDE157955 | IPXU3216879 | 53,079.65 | 52,861.71 | 217.94 | 217.94 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-51 | s100102 | y | MSCUDE157955 | IPXU3876018 | 53,079.65 | 52,862.77 | 216.88 | 216.88 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-52 | s100102 | y | MSCUDE157955 | MEDU1206880 | 53,079.65 | 52,861.71 | 217.94 | 217.94 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-53 | s100102 | y | MSCUDE157955 | MEDU1766842 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-54 | s100102 | y | MSCUDE157955 | MEDU1805553 | 53,079.65 | 52,752.77 | 326.88 | 326.88 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-55 | s100102 | y | MSCUDE157955 | MEDU1899845 | 53,079.65 | 52,643.77 | 435.88 | 435.88 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-56 | s100102 | y | MSCUDE157955 | MEDU1995535 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-57 | s100102 | y | MSCUDE157955 | MEDU2654852 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-58 | s100102 | y | MSCUDE157955 | MEDU2872957 | 53,079.65 | 52,739.37 | 340.28 | 340.28 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-59 | s100102 | y | MSCUDE157955 | MEDU3071485 | 53,079.65 | 51,774.14 | 1,305.51 | 1,305.51 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-60 | s100102 | y | MSCUDE157955 | MEDU3166488 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-61 | s100102 | y | MSCUDE157955 | MEDU3201378 | 53,079.65 | 52,537.46 | 542.19 | 542.19 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-62 | s100102 | y | MSCUDE157955 | MEDU3218555 | 53,079.65 | 52,433.31 | 646.34 | 646.34 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-63 | s100102 | y | MSCUDE157955 | MEDU3280112 | 53,079.65 | 0.00 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-64 | s100102 | y | MSCUDE157955 | MEDU3409715 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-65 | s100102 | y | MSCUDE157955 | MEDU3410526 | 53,079.65 | 52,754.33 | 325.32 | 325.32 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-66 | s100102 | y | MSCUDE157955 | MEDU3414795 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-67 | s100102 | y | MSCUDE157955 | MEDU3689811 | 53,079.65 | 52,643.77 | 435.88 | 435.88 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-68 | s100102 | y | MSCUDE157955 | MEDU3752365 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-69 | s100102 | y | MSCUDE157955 | MEDU3905633 | 53,079.65 | 52,971.21 | 108.44 | 108.44 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-70 | s100102 | y | MSCUDE157955 | MEDU6442595 | 53,079.65 | 52,867.05 | 212.60 | 212.60 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-71 | s100102 | y | MSCUDE157955 | MEDU6529144 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-72 | s100102 | y | MSCUDE157955 | MEDU6699330 | 53,079.65 | 52,752.20 | 327.45 | 327.45 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-73 | s100102 | y | MSCUDE157955 | MSCU0125107 | 53,079.65 | 52,971.21 | 108.44 | 108.44 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-74 | s100102 | y | MSCUDE157955 | MSCU1399083 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-75 | s100102 | y | MSCUDE157955 | MSCU1624271 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-76 | s100102 | y | MSCUDE157955 | MSCU1845992 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-77 | s100102 | y | MSCUDE157955 | MSCU2198165 | 53,079.65 | 51,444.54 | 1,635.11 | 1,635.11 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-78 | s100102 | y | MSCUDE157955 | MSCU3030350 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-79 | s100102 | y | MSCUDE157955 | MSCU3218230 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-80 | s100102 | y | MSCUDE157955 | MSCU3286384 | 53,079.65 | 0.00 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-81 | s100102 | y | MSCUDE157955 | MSCU3706548 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-82 | s100102 | y | MSCUDE157955 | MSCU3773361 | 53,079.65 | 42,860.02 | 10,219.63 | 10,219.63 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-83 | s100102 | y | MSCUDE157955 | MSCU3901694 | 53,079.65 | 52,645.90 | 433.75 | 433.75 | 0.00 | 0.00 | 0.00 | 53,079.65 |

Security Assumed by Stolt 16Jul

## SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data Base CIF EUR * | Data Base Remaining Value | Base Data Damage Cargo Value | Base GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-84 | s100102 | y | MSCUDE157955 | MSCU6345813 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-85 | s100102 | y | MSCUDE157955 | MSCU6828067 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-86 | s100102 | y | MSCUDE157955 | MSCU6974293 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-87 | s100102 | y | MSCUDE157955 | NTCU2001725 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-88 | s100102 | y | MSCUDE157955 | TCKU3184767 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-89 | s100102 | y | MSCUDE157955 | TCLU2132344 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-90 | s100102 | y | MSCUDE157955 | TCLU2146100 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-91 | s100102 | y | MSCUDE157955 | TCLU2641470 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 53,079.65 | 0.00 | 0.00 | 0.00 |
| 4-92 | s100102 | y | MSCUDE157955 | TEMU2076802 | 53,079.65 | 52,972.28 | 107.37 | 107.37 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-93 | s100102 | y | MSCUDE157955 | TEMU2368580 | 53,079.65 | 53,079.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-94 | s100102 | y | MSCUDE157955 | TGHU2371501 | 53,079.65 | 52,862.77 | 216.88 | 216.88 | 0.00 | 0.00 | 0.00 | 53,079.65 |
| 4-95 | s100102 | y | MSCUDE157955 | TGHU3942380 | 53,079.77 | 52,986.29 | 93.48 | 93.48 | 0.00 | 0.00 | 0.00 | 53,079.77 |
| 4-98 | s101497 | y | MSCUM3929348 | MSCU3731094 | 53,727.23 | 53,727.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,727.23 |
| 4-101 | s102813 | y | MSCUOE638074 | TTNU5330317 | 12,221.52 | 12,221.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,221.52 |
| 4-104 | s101074 | y | MSCUH8798780 | MEDU4203101 | 48,094.02 | 48,094.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,094.02 |
| 4-105 | s101349 | y | MSCUT8102372 | MSCUH8832289 | 24,233.44 | 24,233.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,233.44 |
| 4-106 | s100479 | y | MSCUDE157591 | TRLU7540760 | 14,173.45 | 0.00 | 14,173.45 | 0.00 | 14,173.45 | 0.00 | 0.00 | 0.00 |
| 4-107 | s100479 | y | MSCUDE157591 | MEDU8150437 | 10,859.07 | 10,859.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,859.07 |
| 4-108 | s100479 | y | MSCUDE157591 | FSCU6932011 | 10,751.73 | 10,751.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,751.73 |
| 4-109 | s100479 | y | MSCUDE157591 | MEDU8049020 | 10,904.92 | 0.00 | 10,904.92 | 0.00 | 10,904.92 | 0.00 | 0.00 | 0.00 |
| 4-110 | s100479 | y | MSCUDE157591 | MSCU7786747 | 12,691.01 | 0.00 | 12,691.01 | 0.00 | 12,691.01 | 0.00 | 0.00 | 0.00 |
| 4-111 | s100479 | y | MSCUDE157591 | MEDU8645992 | 12,471.84 | 0.00 | 12,471.84 | 0.00 | 12,471.84 | 0.00 | 0.00 | 0.00 |
| 4-112 | s100479 | y | MSCUDE157591 | GATU8060026 | 12,797.81 | 12,797.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,797.81 |
| 4-126 | s100365 | y | MSCUPE038497 | MSCU3201880 | 11,519.73 | 0.00 | 11,519.73 | 0.00 | 11,519.73 | 0.00 | 0.00 | 0.00 |
| 4-127 | s100365 | y | MSCUPE038497 | DFSU7743523 | 12,285.15 | 12,285.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,285.15 |
| 4-128 | s102297 | y | MSCUPE039016 | TCKU2199398 | 12,480.49 | 12,480.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,480.49 |
| 4-129 | s100622 | y | MSCUPE038588 | MEDU3753398 | 10,645.34 | 0.00 | 10,645.34 | 0.00 | 10,645.34 | 0.00 | 0.00 | 0.00 |
| 4-130 | s100622 | y | MSCUPE038588 | GLDU5196319 | 11,361.20 | 11,361.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,361.20 |
| 4-131 | s101013 | y | MSCUMG043344 | MEDU3712146 | 80,358.76 | 32,589.56 | 47,769.20 | 0.00 | 0.00 | 0.00 | 47,769.20 | 32,589.56 |
| 4-132 | s100817 | y | MSCUDE156106 | MEDU1164418 | 40,168.60 | 28,652.25 | 11,516.35 | 0.00 | 0.00 | 11,516.35 | 0.00 | 28,652.25 |
| 4-133 | s101406 | y | MSCUVB150208 | MSCU1486022 | 73,724.49 | 73,724.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,724.49 |
| 4-134 | s102286 | y | MSCUH8799903 | TASU1149790 | 93,346.01 | 93,346.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,346.01 |
| 4-135 | s102286 | y | MSCUH8799903 | TASU1142076 | 97,983.29 | 97,983.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,983.29 |
| 4-137 | s100804 | y | MSCUGT254625 | MEDU1015287 | 61,323.11 | 61,323.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,323.11 |
| 4-138 | s100701 | y | MSCUGT254633 | INBU3872027 | 61,323.11 | 61,323.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,323.11 |
| 4-139 | s101006 | y | MSCUOE256604 | MSCU3597171 | 72,393.12 | 72,393.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,393.12 |
| 4-140 | s101392 | y | MSCUOE641094 | MSCU0144236 | 50,916.56 | 50,916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,916.56 |
| 4-141 | s101392 | y | MSCUOE641094 | MSCU1522705 | 50,916.56 | 50,916.56 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| 4-148 | s102755 | y | MSCUT8096434 | TRLU6981483 | 79,829.72 | 71,846.75 | 7,982.97 | 0.00 | 7,982.97 | 0.00 | 0.00 | 71,846.75 |
| 4-151 | s102425 | y | MSCUM3928761 | TCNU7172901 | 146,993.42 | 146,993.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146,993.42 |
| 4-152 | s100359 | y | MSCUH8802566 | MEDU3468322 | 20,599.47 | 0.00 | 20,599.47 | 0.00 | 20,599.47 | 0.00 | 0.00 | 0.00 |
| 4-153 | s100359 | y | MSCUH8802566 | MEDU1505134 | 20,631.07 | 0.00 | 20,631.07 | 0.00 | 20,631.07 | 0.00 | 0.00 | 0.00 |
| 4-154 | s100359 | y | MSCUH8802566 | CZZU3451458 | 20,623.16 | 0.00 | 20,623.16 | 0.00 | 20,623.16 | 0.00 | 0.00 | 0.00 |
| 4-155 | s100359 | y | MSCUH8802566 | MSCU3989263 | 20,702.17 | 0.00 | 20,702.17 | 0.00 | 20,702.17 | 0.00 | 0.00 | 0.00 |
| 4-156 | s100359 | y | MSCUH8802566 | TRHU2425847 | 20,654.77 | 0.00 | 20,654.77 | 0.00 | 20,654.77 | 0.00 | 0.00 | 0.00 |
| 4-157 | s100359 | y | MSCUH8802566 | MSCU3726210 | 20,441.46 | 0.00 | 20,441.46 | 0.00 | 20,441.46 | 0.00 | 0.00 | 0.00 |
| 4-158 | s100359 | y | MSCUH8802566 | MEDU1283335 | 20,994.48 | 0.00 | 20,994.48 | 0.00 | 20,994.48 | 0.00 | 0.00 | 0.00 |
| 4-159 | s100359 | y | MSCUH8802566 | MEDU2408458 | 20,646.86 | 0.00 | 20,646.86 | 0.00 | 20,646.86 | 0.00 | 0.00 | 0.00 |
| 4-160 | s100359 | y | MSCUH8802566 | TTNU3003911 | 20,623.16 | 0.00 | 20,623.16 | 0.00 | 20,623.16 | 0.00 | 0.00 | 0.00 |
| 4-161 | s100359 | y | MSCUH8802566 | GATU0403772 | 20,449.36 | 0.00 | 20,449.36 | 0.00 | 20,449.36 | 0.00 | 0.00 | 0.00 |
| 4-162 | s100359 | y | MSCUH8802566 | FCIU2117275 | 20,623.16 | 0.00 | 20,623.16 | 0.00 | 20,623.16 | 0.00 | 0.00 | 0.00 |
| 4-163 | s100359 | y | MSCUH8802566 | MSCU6231826 | 20,623.18 | 20,623.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,623.18 |

Security Assumed by Stolt 16Jul

SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Base Data Damage Cargo Value | GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-165 | s100970 | y | MSCUMG042775 | MEDU3158116 | 65,956.20 | 65,956.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,956.20 |
| 4-166 | s101476 | y | MSCUDE158094 | MSCU3199952 | 68,507.43 | 34,883.38 | 33,624.05 | 0.00 | 0.00 | 33,624.05 | 0.00 | 34,883.38 |
| 4-167 | s101135 | y | MSCUVB150281 | MEDU6676274 | 99,987.62 | 27,850.00 | 72,137.62 | 0.00 | 0.00 | 72,137.62 | 0.00 | 27,850.00 |
| 4-171 | s100535 | y | MSCUMG024574 | MSCU5945325 | 86,787.74 | 86,787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,787.74 |
| 4-172 | s100535 | y | MSCUMG024574 | TTNU4637166 | 86,787.74 | 86,787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,787.74 |
| 4-173 | s100535 | y | MSCUMG024574 | TTNU5610370 | 86,787.73 | 0.00 | 86,787.73 | 0.00 | 86,787.73 | 0.00 | 0.00 | 0.00 |
| 4-174 | s100535 | y | MSCUMG024574 | MSCU4336005 | 86,787.74 | 0.00 | 86,787.74 | 0.00 | 86,787.74 | 0.00 | 0.00 | 0.00 |
| 4-175 | s100535 | y | MSCUMG024574 | MSCU4632579 | 86,787.74 | 0.00 | 86,787.74 | 0.00 | 86,787.74 | 0.00 | 0.00 | 0.00 |
| 4-176 | s100535 | y | MSCUMG024574 | GESU4095143 | 86,787.74 | 0.00 | 86,787.74 | 0.00 | 86,787.74 | 0.00 | 0.00 | 0.00 |
| 5-1 | s100182 | y | MSCUMG022438 | CHMU0003513 | 300,626.80 | 108,718.09 | 191,908.71 | 0.00 | 0.00 | 0.00 | 191,908.71 | 108,718.09 |
| 5-1a | s100182 C | y | MSCUMG022438 | CHMU0003513 | 64,470.80 | 64,470.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,470.80 |
| 5-2 | s100040 | y | MSCUMG023683 | BAFU8904703 | 32,308.71 | 32,308.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,308.71 |
| 5-3 | s100040 | y | MSCUMG023683 | BLKU1230165 | 32,420.73 | 32,420.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,420.73 |
| 5-4 | s100040 | y | MSCUMG023683 | BAFU8897219 | 32,297.52 | 32,297.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,297.52 |
| 5-5 | s100040 | y | MSCUMG023683 | BLKU1231496 | 31,468.85 | 31,468.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,468.85 |
| 5-8 | s101082 | y | MSCUT8102406 | MEDU4298025 | 15,522.60 | 15,522.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,522.60 |
| 5-18 | s100183 | y | MSCUH8800388 | TTSU2034449 | 109,933.39 | 109,933.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109,933.39 |
| 5-19 | s100183 | y | MSCUH8800388 | WHLU2047348 | 109,933.40 | 0.00 | 109,933.40 | 0.00 | 109,933.40 | 0.00 | 0.00 | 0.00 |
| 5-20 | s100183 | y | MSCUH8800388 | CIIU0000061 | 109,933.39 | 0.00 | 109,933.39 | 0.00 | 109,933.39 | 0.00 | 0.00 | 0.00 |
| 5-21 | s100183 | y | MSCUH8800388 | IESU8991330 | 109,933.39 | 0.00 | 109,933.39 | 0.00 | 109,933.39 | 0.00 | 0.00 | 0.00 |
| 5-22 | s100183 | y | MSCUH8800388 | IESU8991176 | 109,933.39 | 0.00 | 109,933.39 | 0.00 | 109,933.39 | 0.00 | 0.00 | 0.00 |
| 5-23 | s100183 | y | MSCUH8800388 | DMBU4800010 | 50,706.99 | 50,706.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,706.99 |
| 5-24 | s100183 | y | MSCUH8800388 | DMBU4800025 | 50,706.99 | 50,706.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,706.99 |
| 5-25 | s100183 | y | MSCUH8800388 | DMBU4800030 | 50,706.99 | 50,706.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,706.99 |
| 5-26 | s100183 | y | MSCUH8800388 | DMBU4800046 | 50,706.99 | 50,706.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,706.99 |
| 5-27 | s100183 | y | MSCUH8800388 | DMBU4800051 | 50,706.99 | 50,706.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,706.99 |
| 5-28 | s100183 | y | MSCUH8800388 | DMBU4800067 | 50,706.99 | 50,706.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,706.99 |
| 5-30 | s100027 | y | MSCUH8800404 | MSCU4470077 | 43,194.36 | 43,194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,194.36 |
| 5-31 | s100027 | y | MSCUH8800404 | TOLU8797628 | 389,406.02 | 389,406.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 389,406.02 |
| 5-32 | s100027 | y | MSCUH8800404 | SCPU2019882 | 25,716.44 | 25,716.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,716.44 |
| 5-33 | s101184 | y | MSCUT8099933 | MEDU8129635 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-34 | s101184 | y | MSCUT8099933 | TCLU5926435 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-35 | s101184 | y | MSCUT8099933 | MSCU7761287 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-36 | s101184 | y | MSCUT8099933 | MEDU8059245 | 303,907.11 | 303,907.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303,907.11 |
| 5-37 | s101184 | y | MSCUT8099933 | TGHU7888776 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-38 | s101184 | y | MSCUT8099933 | MSCU9415220 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-39 | s101184 | y | MSCUT8099933 | MSCU8214047 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-40 | s101184 | y | MSCUT8099933 | MEDU8059754 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 5-41 | s100760 | y | MSCUT8099941 | TCNU7224029 | 38,454.84 | 38,454.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,454.84 |
| 5-42 | s100760 | y | MSCUT8099941 | MSCU9289781 | 38,231.43 | 38,231.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,231.43 |
| 5-43 | s100760 | y | MSCUT8099941 | MEDU8202593 | 37,958.20 | 37,958.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,958.20 |
| 5-44 | s100760 | y | MSCUT8099941 | TCLU5483614 | 38,297.85 | 38,297.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,297.85 |
| 5-45 | s100760 | y | MSCUT8099941 | MSCU7083153 | 38,122.74 | 38,122.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,122.74 |
| 5-46 | s100760 | y | MSCUT8099941 | INKU8732171 | 38,323.51 | 38,323.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,323.51 |
| 5-47 | s100760 | y | MSCUT8099941 | TRIU9874078 | 38,705.46 | 38,705.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,705.46 |
| 5-48 | s100760 | y | MSCUT8099941 | INKU6699279 | 38,466.93 | 38,466.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,466.93 |
| 5-49 | s101573 | y | MSCUT8103032 | MSCU5859994 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 5-50 | s101573 | y | MSCUT8103032 | MSCU4820719 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 5-51 | s101573 | y | MSCUT8103032 | MSCU4867357 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 5-52 | s101573 | y | MSCUT8103032 | MSCU4782199 | 130,294.97 | 130,294.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130,294.97 |
| 5-53 | s102210 | y | MSCUT8098166 | MSCU9980875 | 11,136.85 | 11,136.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,136.85 |
| 5-54 | s102210 | y | MSCUT8098166 | MSCU9807643 | 11,136.86 | 11,136.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,136.86 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Value | Base Data Remaining Value | Base Data Damage Cargo Value | GA Damage (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-62 | s100036 | y | MSCUOE639890 | BAFU8806414 | 36,871.75 | 36,871.75 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 36,871.75 |
| 5-63 | s100034 | y | MSCUOE640252 | BAFU8805070 | 36,749.40 | 36,749.40 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 36,749.40 |
| 5-65 | s102036 | y | MSCUH8803952 | MSCU8632659 | 38,104.28 | 38,104.28 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 38,104.28 |
| 5-66 | s100790 | y | MSCUH8798103 | LCRU0475328 | 35,491.05 | 35,491.05 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 35,491.05 |
| 5-72 | s101033 | y | MSCUOE641870 | MEDU3902613 | 31,087.16 | 31,087.16 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 31,087.16 |
| 5-73 | s100703 | y | MSCUH8801980 | MEDU8444452 | 69,309.78 | 11,643.75 | 57,666.03 | | 0.00 | 0.00 | 57,666.03 | 0.00 | 11,643.75 |
| 5-74 | s100703 | y | MSCUH8801980 | MSCU5718907 | 69,309.77 | 0.00 | 69,309.77 | | 0.00 | 69,309.77 | 0.00 | 0.00 | 0.00 |
| 5-75 | s100703 | y | MSCUH8801980 | INBU5251034 | 69,309.77 | 0.00 | 69,309.77 | | 0.00 | 69,309.77 | 0.00 | 0.00 | 0.00 |
| 5-85 | s100288 | y | MSCUOE640617 | CRXU2215290 | 64,413.53 | 64,413.53 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 64,413.53 |
| 5-86 | s100157 | y | MSCUH8798863 | MEDU4113116 | 33,013.01 | 0.00 | 33,013.01 | | 0.00 | 33,013.01 | 0.00 | 0.00 | 0.00 |
| 5-87 | s100157 | y | MSCUH8798863 | MSCU4245461 | 32,929.71 | 0.00 | 32,929.71 | | 0.00 | 32,929.71 | 0.00 | 0.00 | 0.00 |
| 5-88 | s100157 | y | MSCUH8798863 | CAXU7062651 | 32,915.83 | 0.00 | 32,915.83 | | 0.00 | 32,915.83 | 0.00 | 0.00 | 0.00 |
| 5-89 | s100157 | y | MSCUH8798863 | MSCU5996282 | 32,846.41 | 32,846.41 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 32,846.41 |
| 5-90 | s102510 | y | MSCUOE640047 | TGHU3806682 | 31,087.16 | 31,087.16 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 31,087.16 |
| 5-91 | s100041 | y | MSCUOE641995 | BAFU8898447 | 36,795.29 | 36,795.29 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 36,795.29 |
| 5-96 | s102642 | y | MSCUT8103438 | TOLU4903948 | 227,544.00 | 227,544.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 227,544.00 |
| 5-100 | s100298 | y | MSCUT8102521 | CRXU4488801 | 101,079.33 | 101,079.33 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 101,079.33 |
| 5-101 | s100298 | y | MSCUT8102521 | TTNU4735516 | 101,079.33 | 101,079.33 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 101,079.33 |
| 5-102 | s100298 | y | MSCUT8102521 | TTNU4818267 | 101,079.32 | 0.00 | 101,079.32 | | 0.00 | 101,079.32 | 0.00 | 0.00 | 0.00 |
| 5-103 | s100314 | y | MSCUT8102547 | CRXU4865206 | 18,589.40 | 18,589.40 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,589.40 |
| 5-104 | s100314 | y | MSCUT8102547 | FSCU4869579 | 18,589.40 | 18,589.40 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,589.40 |
| 5-105 | s100314 | y | MSCUT8102547 | MSCU5535300 | 18,589.40 | 18,589.40 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,589.40 |
| 5-106 | s100314 | y | MSCUT8102547 | MSCU5978397 | 18,589.40 | 18,589.40 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,589.40 |
| 5-107 | s100314 | y | MSCUT8102547 | TTNU5836917 | 18,589.40 | 18,589.40 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 18,589.40 |
| 5-108 | s101148 | y | MSCUOE640153 | MEDU6829368 | 43,409.23 | 43,409.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 43,409.23 |
| 5-110 | s100520 | y | MSCUOE642621 | MSCU9862194 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-111 | s100520 | y | MSCUOE642621 | TGHU8638792 | 16,601.24 | 0.00 | 16,601.24 | | 0.00 | 16,601.24 | 0.00 | 0.00 | 0.00 |
| 5-112 | s100520 | y | MSCUOE642621 | MEDU7150875 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-113 | s100520 | y | MSCUOE642621 | GATU8360403 | 16,601.23 | 16,601.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,601.23 |
| 5-114 | s100520 | y | MSCUOE642621 | GLOU7342773 | 16,601.23 | 16,601.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,601.23 |
| 5-115 | s100520 | y | MSCUOE642621 | GATU8537037 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-116 | s100520 | y | MSCUOE642621 | TCLU5764421 | 16,601.23 | 16,601.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,601.23 |
| 5-126 | s100429 | y | MSCUOE641813 | GLDU7226201 | 16,503.58 | 0.00 | 16,503.58 | | 0.00 | 16,503.58 | 0.00 | 0.00 | 0.00 |
| 5-127 | s100429 | y | MSCUOE641813 | FBLU9026009 | 16,503.58 | 0.00 | 16,503.58 | | 0.00 | 16,503.58 | 0.00 | 0.00 | 0.00 |
| 5-128 | s100429 | y | MSCUOE641813 | TGHU8707390 | 16,503.58 | 0.00 | 16,503.58 | | 0.00 | 16,503.58 | 0.00 | 0.00 | 0.00 |
| 5-129 | s100429 | y | MSCUOE641813 | GLDU0867221 | 16,503.56 | 16,503.56 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,503.56 |
| 5-130 | s100429 | y | MSCUOE641813 | MSCU7009876 | 16,503.58 | 0.00 | 16,503.58 | | 0.00 | 16,503.58 | 0.00 | 0.00 | 0.00 |
| 5-131 | s100429 | y | MSCUOE641813 | MEDU8042371 | 16,503.58 | 0.00 | 16,503.58 | | 0.00 | 16,503.58 | 0.00 | 0.00 | 0.00 |
| 5-132 | s100429 | y | MSCUOE641813 | MEDU8473260 | 16,503.58 | 0.00 | 16,503.58 | | 0.00 | 16,503.58 | 0.00 | 0.00 | 0.00 |
| 5-133 | s102693 | y | MSCUOE642720 | TRIU9260444 | 16,601.23 | 16,601.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,601.23 |
| 5-134 | s100172 | y | MSCUOE640609 | MEDU7125614 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-135 | s100172 | y | MSCUOE640609 | TRIU9275824 | 16,601.24 | 16,601.24 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,601.24 |
| 5-136 | s100172 | y | MSCUOE640609 | TCNU7944327 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-137 | s100172 | y | MSCUOE640609 | DFSU6453137 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-138 | s100172 | y | MSCUOE640609 | CAXU9746247 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-139 | s100172 | y | MSCUOE640609 | MSCU7276419 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-140 | s100172 | y | MSCUOE640609 | MSCU8150425 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-141 | s100172 | y | MSCUOE640609 | MSCU8444728 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-142 | s100172 | y | MSCUOE640609 | MEDU8136721 | 16,601.23 | 0.00 | 16,601.23 | | 0.00 | 16,601.23 | 0.00 | 0.00 | 0.00 |
| 5-152 | s101170 | y | MSCUOE642662 | MEDU8528147 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0 | 0 |
| 5-153 | s101170 | y | MSCUOE642662 | MSCU7075522 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0 | 0 |
| 5-154 | s101170 | y | MSCUOE642662 | TTNU9105628 | 0 | 0 | 0.00 | | 0 | 0 | 0 | 0 | 0 |

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Value | Base Data Remaining Damage | Base Data Cargo Value | GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-155 | s101170 | y | MSCUOE642662 | MEDU7156153 | 84,908.16 | 84,908.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,908.16 |
| 5-156 | s101170 | y | MSCUOE642662 | MEDU8946086 | 0 | 0 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5-157 | s100336 | y | MSCUOE642670 | CRXU9128351 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-158 | s100336 | y | MSCUOE642670 | CRXU9453156 | 16,698.87 | 0.00 | 16,698.87 | 0.00 | 16,698.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5-159 | s100336 | y | MSCUOE642670 | GLDU7678032 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-160 | s100336 | y | MSCUOE642670 | MSCU7498904 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-161 | s100336 | y | MSCUOE642670 | MEDU8178347 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-162 | s100347 | y | MSCUOE642688 | MSCU9680245 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-163 | s100347 | y | MSCUOE642688 | MEDU8487520 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-164 | s100347 | y | MSCUOE642688 | CRXU9830706 | 16,698.87 | 0.00 | 16,698.87 | 0.00 | 16,698.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5-165 | s100347 | y | MSCUOE642688 | MSCU9053625 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-166 | s100347 | y | MSCUOE642688 | TGHU8397397 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-167 | s101247 | y | MSCUOE642696 | TRLU8083190 | 16,698.89 | 0.00 | 16,698.89 | 0.00 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5-168 | s101247 | y | MSCUOE642696 | TCNU9576420 | 16,698.89 | 0.00 | 16,698.89 | 0.00 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5-169 | s101247 | y | MSCUOE642696 | MEDU8357614 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-170 | s101247 | y | MSCUOE642696 | MSCU8282890 | 16,698.89 | 16,698.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.89 |
| 5-171 | s101247 | y | MSCUOE642696 | MSCU9047495 | 16,698.87 | 16,698.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,698.87 |
| 5-171a | s101518 | y | MSCUOE642282 | MSCU4260424 | 16,609.53 | 16,609.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,609.53 |
| 5-171b | s101518 | y | MSCUOE642282 | MSCU4866772 | 16,609.53 | 16,609.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,609.53 |
| 5-171c | s101518 | y | MSCUOE642282 | MSCU5960166 | 16,609.54 | 16,609.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,609.54 |
| 5-171d | s101518 | y | MSCUOE642282 | MSCU4684206 | 16,609.53 | 16,609.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,609.53 |
| 5-173 | s101460 | y | MSCUH8801774 | MSCU2703631 | 234,613.35 | 234,613.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234,613.35 |
| 5-174 | s100796 | y | MSCUH8799515 | MAXU4534564 | 32,580.00 | 32,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,580.00 |
| 5-175a | S100229.2 | y | MSCUH8801279 | CLHU8517408 | 11,542.31 | 11,542.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,542.31 |
| 5-175b | S102009.2 | y | MSCUH8802624 | MSCU8449247 | 15,269.78 | 12,979.31 | 2,290.47 | 0.00 | 2,290.47 | 0.00 | 0.00 | 0.00 | 12,979.31 |
| 5-178 | s101555 | y | MSCUOE642704 | MSCU4666840 | 45,360.00 | 45,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,360.00 |
| 5-182 | s101608 | y | MSCUH8802715 | MSCU5025760 | 27,376.39 | 27,376.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,376.39 |
| 5-190 | s100510 | y | MSCUDE154549 | GATU8080927 | 4,117.63 | 0.00 | 4,117.63 | 4,117.63 | 0.00 | 0.00 | 0.00 | 0.00 | 4,117.63 |
| 5-191 | s100510 | y | MSCUDE154549 | GLDU7501303 | 4,117.63 | 4,117.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,117.63 |
| 5-192 | s100510 | y | MSCUDE154549 | MSCU7724215 | 4,117.63 | 4,117.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,117.63 |
| 5-193 | s100510 | y | MSCUDE154549 | MSCU8050489 | 4,117.63 | 0.00 | 4,117.63 | 4,117.63 | 0.00 | 0.00 | 0.00 | 0.00 | 4,117.63 |
| 5-194 | s100510 | y | MSCUDE154549 | MSCU8447687 | 4,117.63 | 4,117.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,117.63 |
| 5-195 | s100510 | y | MSCUDE154549 | TTNU9678851 | 4,117.63 | 0.00 | 4,117.63 | 4,117.63 | 0.00 | 0.00 | 0.00 | 0.00 | 4,117.63 |
| 6-1 | s101554 | y | MSCUT8101101 | MSCU4657495 | 58,951.75 | 58,951.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,951.75 |
| 6-2 | s101554 | y | MSCUT8101101 | TTNU5538300 | 55,950.89 | 55,950.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,950.89 |
| 6-52 | s100714 | y | MSCUMQ021752 | INKU2501214 | 78,544.87 | 0.00 | 78,544.87 | 0.00 | 78,544.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-53 | s100714 | y | MSCUMQ021752 | MSCU8129921 | 78,532.78 | 78,532.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,532.78 |
| 6-54 | s100340 | y | MSCUMQ022198 | INKU6600410 | 78,508.62 | 0.00 | 78,508.62 | 0.00 | 78,508.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-55 | s100340 | y | MSCUMQ022198 | TRLU7316256 | 78,548.89 | 0.00 | 78,548.89 | 0.00 | 78,548.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-56 | s100340 | y | MSCUMQ022198 | CRXU9281376 | 79,233.57 | 0.00 | 79,233.57 | 0.00 | 79,233.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-57 | s100340 | y | MSCUMQ022198 | GATU8296428 | 77,932.68 | 0.00 | 77,932.68 | 0.00 | 77,932.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-58 | s100340 | y | MSCUMQ022198 | MEDU8466739 | 78,657.64 | 0.00 | 78,657.64 | 0.00 | 78,657.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-59 | s100340 | y | MSCUMQ022198 | MSCU8317488 | 78,617.36 | 78,617.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,617.36 |
| 6-60 | s100340 | y | MSCUMQ022198 | MSCU8403652 | 77,537.98 | 0.00 | 77,537.98 | 0.00 | 77,537.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-61 | s100340 | y | MSCUMQ022198 | GLDU0785492 | 78,657.64 | 78,657.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,657.64 |
| 6-62 | s100340 | y | MSCUMQ022198 | GLDU0799665 | 79,410.79 | 79,410.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,410.79 |
| 6-63 | s100340 | y | MSCUMQ022198 | MEDU8612427 | 79,447.04 | 79,447.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,447.04 |
| 6-64 | s101793 | y | MSCUMQ022917 | MSCU7168754 | 83,571.15 | 83,571.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83,571.15 |
| 6-65 | s101993 | y | MSCUMQ022933 | MSCU8393425 | 78,883.36 | 78,883.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,883.36 |
| 6-66 | s101993 | y | MSCUMQ022933 | MSCU8997132 | 78,280.37 | 0.00 | 78,280.37 | 0.00 | 78,280.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-67 | s101993 | y | MSCUMQ022933 | MSCU9147956 | 79,084.36 | 0.00 | 79,084.36 | 0.00 | 79,084.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-68 | s101993 | y | MSCUMQ022933 | TCKU9612353 | 78,951.70 | 0.00 | 78,951.70 | 0.00 | 78,951.70 | 0.00 | 0.00 | 0.00 | 0.00 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data Base CIF EUR * | Data Base Remaining Value | Data Base Damage Cargo Value | GA Damage (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-69 | s101993 | y | MSCUMQ022933 | TCNU8761552 | 79,176.82 | 79,176.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,176.82 |
| 6-70 | s101993 | y | MSCUMQ022933 | TGHU6087598 | 80,607.92 | 80,607.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,607.92 |
| 6-71 | s102094 | y | MSCUMQ022966 | MSCU9114952 | 89,583.21 | 89,583.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,583.21 |
| 6-72 | s102867 | y | MSCUH8800735 | UTTU2536061 | 60,041.97 | 60,041.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,041.97 |
| 6-73 | s101736 | y | MSCUM3928258 | MSCU6610460 | 34,368.74 | 34,368.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,368.74 |
| 6-74 | s101736 | y | MSCUM3928258 | MSCU6819403 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 6-75 | s102136 | y | MSCUT8102893 | MSCU9382786 | 89,975.90 | 89,975.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,975.90 |
| 6-79 | s102333 | y | MSCUH8800974 | TCLU2091986 | 86,961.89 | 86,961.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,961.89 |
| 6-80 | s100738 | y | MSCUM3928860 | INKU6542839 | 29,161.28 | 29,161.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,161.28 |
| 6-81 | s102480 | y | MSCUMQ021919 | TEMU2053366 | 69,267.14 | 69,267.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,267.14 |
| 6-85 | s101862 | y | MSCUDR107261 | MSCU7637424 | 8,235.98 | 8,235.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,235.98 |
| 6-86 | s101862 | y | MSCUDR107261 | MSCU7897231 | 8,235.98 | 8,235.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,235.98 |
| 6-87 | s101862 | y | MSCUDR107261 | MSCU8691461 | 8,235.98 | 8,235.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,235.98 |
| 6-88 | s101862 | y | MSCUDR107261 | TCLU5803050 | 8,235.98 | 8,235.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,235.98 |
| 6-89 | s101862 | y | MSCUDR107261 | TGHU8371983 | 8,235.96 | 8,235.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,235.96 |
| 6-90 | s102752 | y | MSCUH8800792 | TRLU6798533 | 119,916.70 | 119,916.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,916.70 |
| 6-95 | s102243 C | y | MSCUH8790258 | MSSU8675499 | 22,174.86 | 22,174.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,174.86 |
| 7-1 | s100326 | y | MSCUH8802517 | CRXU8650865 | 61,518.07 | 61,518.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,518.07 |
| 7-2 | s100419 | y | MSCUH8801238 | EXFU0570298 | 63,671.57 | 63,671.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,671.57 |
| 7-3 | s100416 | y | MSCUH8801675 | EXFU0565537 | 22,485.80 | 22,485.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,485.80 |
| 7-4 | s100416 | y | MSCUH8801675 | TOLU9470970 | 22,485.81 | 22,485.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,485.81 |
| 7-5 | s100420 | y | MSCUH8801881 | EXFU0570322 | 22,475.71 | 22,475.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,475.71 |
| 7-6 | s100420 | y | MSCUH8801881 | TRLU2583223 | 22,475.70 | 22,475.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,475.70 |
| 7-7 | s100417 | y | MSCUH8798756 | EXFU0577440 | 78,748.70 | 78,748.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,748.70 |
| 7-8 | s100417 | y | MSCUH8798756 | EXFU0565985 | 78,748.70 | 78,748.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78,748.70 |
| 7-9 | s100544 | y | MSCUH8801451 | GESU8070415 | 25,186.57 | 25,186.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,186.57 |
| 7-13 | s101562 | y | MSCUT8103040 | MSCU4692114 | 99,648.62 | 99,648.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,648.62 |
| 8-1 | s100123 | y | MSCUH8796701 | CARU9949763 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-2 | s100123 | y | MSCUH8796701 | DFSU6452070 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-3 | s100123 | y | MSCUH8796701 | MEDU8266767 | 13,661.69 | 0.00 | 13,661.69 | 0.00 | 13,661.69 | 0.00 | 0.00 | 0.00 |
| 8-4 | s100123 | y | MSCUH8796701 | MEDU8675852 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-5 | s100123 | y | MSCUH8796701 | MEDU8753132 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-6 | s100123 | y | MSCUH8796701 | MLCU0050691 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-7 | s100123 | y | MSCUH8796701 | MSCU7246266 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-8 | s100123 | y | MSCUH8796701 | MSCU7715384 | 13,661.69 | 0.00 | 13,661.69 | 0.00 | 13,661.69 | 0.00 | 0.00 | 0.00 |
| 8-9 | s100123 | y | MSCUH8796701 | MSCU8981075 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-10 | s100123 | y | MSCUH8796701 | MSCU9492802 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-11 | s100123 | y | MSCUH8796701 | MSCU9667773 | 13,661.67 | 0.00 | 13,661.67 | 13,661.67 | 0.00 | 0.00 | 0.00 | 13,661.67 |
| 8-12 | s100123 | y | MSCUH8796701 | MSCU9952575 | 13,661.69 | 13,661.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,661.69 |
| 8-13 | s100787 | y | MSCUDE154812 | IPXU3981158 | 24,599.02 | 0.00 | 24,599.02 | 24,599.02 | 0.00 | 0.00 | 0.00 | 24,599.02 |
| 8-14 | s102522 | y | MSCUH8797816 | TGHU4193097 | 18,931.66 | 18,931.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,931.66 |
| 10-1 | s102248 | y | MSCUOE640880 | PRFU4548813 | 68,595.52 | 0.00 | 68,595.52 | 68,595.52 | 0.00 | 0.00 | 0.00 | 68,595.52 |
| 10-2 | s100426 | y | MSCUOE640922 | EXXU9980336 | 67,829.43 | 0.00 | 67,829.43 | 67,829.43 | 0.00 | 0.00 | 0.00 | 67,829.43 |
| 10-7 | s100104 | y | MSCUH8799507 | CARU4046184 | 24,725.00 | 24,725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,725.00 |
| 10-8 | s100104 | y | MSCUH8799507 | MEDU4160381 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 0.00 | 0.00 |
| 10-9 | s100104 | y | MSCUH8799507 | TGHU4203066 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 0.00 | 0.00 |
| 10-10 | s100104 | y | MSCUH8799507 | GLDU0418898 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 0.00 | 0.00 |
| 10-11 | s100104 | y | MSCUH8799507 | MSCU5722152 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 24,724.98 | 0.00 | 0.00 | 0.00 |
| 10-12 | s101066 | y | MSCUH8801204 | MEDU4149211 | 25,634.69 | 0.00 | 25,634.69 | 0.00 | 25,634.69 | 0.00 | 0.00 | 0.00 |
| 10-13 | s101066 | y | MSCUH8801204 | MSCU4684119 | 25,634.69 | 25,634.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,634.69 |
| 10-14 | s101066 | y | MSCUH8801204 | MSCU5000015 | 25,634.69 | 25,634.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,634.69 |
| 10-15 | s101066 | y | MSCUH8801204 | MEDU4220583 | 25,634.69 | 25,634.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,634.69 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Base Remaining Value | Data Damage Cargo Value / Base | Damage GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-16 | s101066 | y | MSCUH8801204 | MSCU4891055 | 25,634.69 | 0.00 | 25,634.69 | 0.00 | 25,634.69 | 0.00 | 0.00 | 0.00 |
| 10-17 | s101066 | y | MSCUH8801204 | TRLU4497443 | 25,634.69 | 0.00 | 25,634.69 | 0.00 | 25,634.69 | 0.00 | 0.00 | 0.00 |
| 10-18 | s101604 | y | MSCUH8801139 | MSCU4945146 | 22,536.11 | 22,536.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,536.11 |
| 10-19 | s101604 | y | MSCUH8801139 | TRIU5459382 | 22,536.11 | 22,536.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,536.11 |
| 10-20 | s101604 | y | MSCUH8801139 | TTNU4217374 | 22,536.11 | 22,536.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,536.11 |
| 10-21 | s101604 | y | MSCUH8801139 | SCZU3294148 | 22,536.11 | 0.00 | 22,536.11 | 0.00 | 22,536.11 | 0.00 | 0.00 | 0.00 |
| 10-41 | s101043 | y | MSCUH8801436 | MEDU4023753 | 49,365.07 | 49,365.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,365.07 |
| 10-42 | s101043 | y | MSCUH8801436 | MSCU4765170 | 49,365.07 | 49,365.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,365.07 |
| 11-1 | s100205 | y | MSCUH8798509 | MSCU5990221 | 22,909.47 | 0.00 | 22,909.47 | 0.00 | 22,909.47 | 0.00 | 0.00 | 0.00 |
| 11-2 | s100205 | y | MSCUH8798509 | CRXU4554586 | 23,447.39 | 0.00 | 23,447.39 | 0.00 | 23,447.39 | 0.00 | 0.00 | 0.00 |
| 11-3 | s100205 | y | MSCUH8798509 | CRXU4567069 | 22,663.69 | 0.00 | 22,663.69 | 0.00 | 22,663.69 | 0.00 | 0.00 | 0.00 |
| 11-4 | s100205 | y | MSCUH8798509 | CLHU4382834 | 23,283.50 | 23,283.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,283.50 |
| 11-5 | s100205 | y | MSCUH8798509 | MSCU5999701 | 23,234.82 | 0.00 | 23,234.82 | 0.00 | 23,234.82 | 0.00 | 0.00 | 0.00 |
| 11-6 | s100205 | y | MSCUH8798509 | GLDU4043758 | 23,055.55 | 0.00 | 23,055.55 | 0.00 | 23,055.55 | 0.00 | 0.00 | 0.00 |
| 11-7 | s100205 | y | MSCUH8798509 | TRIU5440S14 | 23,333.36 | 0.00 | 23,333.36 | 0.00 | 23,333.36 | 0.00 | 0.00 | 0.00 |
| 11-8 | s100205 | y | MSCUH8798509 | MEDU4150613 | 23,013.99 | 0.00 | 23,013.99 | 0.00 | 23,013.99 | 0.00 | 0.00 | 0.00 |
| 11-9 | s100205 | y | MSCUH8798509 | MSCU5626755 | 23,074.54 | 0.00 | 23,074.54 | 0.00 | 23,074.54 | 0.00 | 0.00 | 0.00 |
| 11-10 | s100205 | y | MSCUH8798509 | MSCU5819250 | 21,914.44 | 21,914.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,914.44 |
| 11-11 | s100205 | y | MSCUH8798509 | CRXU4852620 | 23,319.13 | 0.00 | 23,319.13 | 0.00 | 23,319.13 | 0.00 | 0.00 | 0.00 |
| 11-12 | s100205 | y | MSCUH8798509 | GSTU6255426 | 22,491.54 | 0.00 | 22,491.54 | 0.00 | 22,491.54 | 0.00 | 0.00 | 0.00 |
| 11-13 | s100205 | y | MSCUH8798509 | MSCU4611339 | 23,174.22 | 0.00 | 23,174.22 | 0.00 | 23,174.22 | 0.00 | 0.00 | 0.00 |
| 11-14 | s100301 | y | MSCUT8102133 | MSCU5982653 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-15 | s100301 | y | MSCUT8102133 | MSCU4269674 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-16 | s100301 | y | MSCUT8102133 | UESU4249788 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-17 | s100301 | y | MSCUT8102133 | MSCU4306799 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-18 | s100301 | y | MSCUT8102133 | FSCU4072604 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-19 | s100301 | y | MSCUT8102133 | MSCU4751731 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-20 | s100301 | y | MSCUT8102133 | MSCU4923656 | 28,731.43 | 28,731.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.43 |
| 11-21 | s100301 | y | MSCUT8102133 | CRXU4517387 | 28,731.41 | 28,731.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,731.41 |
| 11-47 | s100374 | y | MSCUDR111677 | MEDU7160678 | 6,380.56 | 6,380.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,380.56 |
| 11-48 | s100374 | y | MSCUDR111677 | DFSU6454344 | 6,371.69 | 6,371.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,371.69 |
| 11-49 | s100374 | y | MSCUDR111677 | MEDU8632640 | 5,173.67 | 5,173.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,173.67 |
| 11-50 | s100374 | y | MSCUDR111677 | MSCU8485590 | 5,723.87 | 5,723.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,723.87 |
| 11-51 | s100374 | y | MSCUDR111677 | MSCU9294685 | 7,927.63 | 7,927.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,927.63 |
| 11-52 | s100374 | y | MSCUDR111677 | MSCU9646404 | 5,383.69 | 5,383.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,383.69 |
| 11-53 | s100374 | y | MSCUDR111677 | MSCU8759010 | 6,217.87 | 6,217.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,217.87 |
| 11-54 | s100374 | y | MSCUDR111677 | TCNU8912129 | 6,247.44 | 6,247.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,247.44 |
| 11-55 | s100374 | y | MSCUDR111677 | INKU6478597 | 5,525.68 | 5,525.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,525.68 |
| 11-56 | s100374 | y | MSCUDR111677 | MSCU9526498 | 6,173.50 | 6,173.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,173.50 |
| 11-58 | s100826 | y | MSCUOE518961 | MSCU1182708 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-59 | s100826 | y | MSCUOE518961 | MEDU1342567 | 46,943.65 | 46,943.65 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 46,943.65 |
| 11-60 | s100826 | y | MSCUOE518961 | MSCU1705481 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-61 | s100826 | y | MSCUOE518961 | MEDU1765189 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-62 | s100826 | y | MSCUOE518961 | TCKU1799340 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-63 | s100826 | y | MSCUOE518961 | MSCU1897867 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-64 | s100826 | y | MSCUOE518961 | TCKU3852784 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-65 | s100826 | y | MSCUOE518961 | MEDU6054917 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 11-66 | s100826 | y | MSCUOE518961 | MSCU6060913 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 13-1 | s101023 | y | MSCUH8801022 | MEDU3770820 | 104,852.28 | 104,852.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104,852.28 |
| 15-1 | s100513 | y | MSCUOE519126 | GATU8169887 | 5,668.20 | 5,668.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,668.20 |
| 15-2 | s100513 | y | MSCUOE519126 | MSCU8477228 | 5,668.20 | 5,668.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,668.20 |
| 15-23 | s100138 | y | MSCUT8102703 | CAXU4809580 | 93,710.58 | 45,492.70 | 48,217.88 | 0.00 | 48,217.88 | 0.00 | 0.00 | 45,492.70 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Data Base Damage Cargo Value | GA Damage (Water) | PA Damage (Fire) | PA Damage (other) | PA Damage (Time Delay) | Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-24 | s100138 | y | MSCUT8102703 | INKU6526777 | see above | see above | see above | see above | see above | see above | see above | see above |
| 15-25 | s100138 | y | MSCUT8102703 | MEDU8045540 | see above | see above | see above | see above | see above | see above | see above | see above |
| 15-26 | s100138 | y | MSCUT8102703 | MSCU8876852 | see above | see above | see above | see above | see above | see above | see above | see above |
| 15-27 | s100138 | y | MSCUT8102703 | MSCU9559906 | see above | see above | see above | see above | see above | see above | see above | see above |
| 15-28 | s100138 | y | MSCUT8102703 | TTNU5002200 | see above | see above | see above | see above | see above | see above | see above | see above |
| 15-32 | s101245 | y | MSCUOE641920 | MEDU8355798 | 20,555.37 | 20,555.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,555.37 |
| 15-33 | s101810 | y | MSCUT8103909 | MSCU7242131 | 28,471.90 | 28,471.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,471.90 |
| 15A-1 | s100413 | y | MSCUH8802004 | RMCU7930009 | 27,708.18 | 0.00 | 27,708.18 | 0.00 | 27,708.18 | 0.00 | 0.00 | 0.00 |
| 15A-2 | s100413 | y | MSCUH8802004 | SILU1004987 | 27,593.27 | 0.00 | 27,593.27 | 0.00 | 27,593.27 | 0.00 | 0.00 | 0.00 |
| 15A-3 | s100413 | y | MSCUH8802004 | SUTU1040591 | 28,489.34 | 0.00 | 28,489.34 | 0.00 | 28,489.34 | 0.00 | 0.00 | 0.00 |
| 15A-4 | s100413 | y | MSCUH8802004 | SILU1004755 | 24,387.31 | 0.00 | 24,387.31 | 0.00 | 24,387.31 | 0.00 | 0.00 | 0.00 |
| 15A-5 | s100413 | y | MSCUH8802004 | RMCU4240020 | 28,397.64 | 28,397.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,397.64 |
| 15A-6 | s100413 | y | MSCUH8802004 | SUTU1032549 | 26,995.94 | 26,995.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,995.94 |
| 15A-7 | s100413 | y | MSCUH8802004 | EUVU9111214 | 27,938.00 | 27,938.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,938.00 |
| 15A-8 | s100413 | y | MSCUH8802004 | RMCU5440574 | 27,811.60 | 27,811.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,811.60 |
| 18-23 | s100302 | y | MSCUT8103297 | MSCU4669243 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-24 | s100302 | y | MSCUT8103297 | CRXU4523564 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-25 | s100302 | y | MSCUT8103297 | MEDU4167339 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-26 | s100302 | y | MSCUT8103297 | CRXU4559660 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-27 | s100302 | y | MSCUT8103297 | MEDU4228882 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-28 | s100302 | y | MSCUT8103297 | INBU5288049 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-29 | s100302 | y | MSCUT8103297 | MEDU4105450 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-30 | s100302 | y | MSCUT8103297 | TTNU4647734 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-31 | s100302 | y | MSCUT8103297 | MSCU9708770 | 8,217.77 | 0.00 | 8,217.77 | 8,217.77 | 0.00 | 0.00 | 0.00 | 8,217.77 |
| 18-32 | s100302 | y | MSCUT8103297 | MSCU5944308 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 8,217.80 | 0.00 | 0.00 | 0.00 |
| 18-41 | s102097 | y | MSCUT8103271 | TRIU9273924 | 9,838.09 | 0.00 | 9,838.09 | 9,838.09 | 0.00 | 0.00 | 0.00 | 9,838.09 |
| 18-42 | s102097 | y | MSCUT8103271 | MSCU9133485 | 9,838.09 | 0.00 | 9,838.09 | 9,838.09 | 0.00 | 0.00 | 0.00 | 9,838.09 |
| 18-45 | s100889 | y | MSCUMQ024061 | MEDU2215968 | 31,849.76 | 31,849.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,849.76 |
| 18-48 | s100020 | y | MSCUT8101671 | AMFU8800390 | 79,181.36 | 79,181.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,181.36 |
| 18-50 | s100922 | y | MSCUH8799184 | MEDU2648593 | 19,969.61 | 19,969.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,969.61 |
| 18-51 | s100461 | y | MSCUOE642852 | FSCU4087944 | 39,785.44 | 39,785.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,785.44 |
| 18-52 | s100698 | y | MSCUOE643553 | IKSU4311800 | 39,785.44 | 39,785.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,785.44 |
| 18-53 | s100338 | y | MSCUT8101457 | CRXU9135999 | 40,083.24 | 40,083.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,083.24 |
| 20-1 | s101513 | y | MSCUMQ019939 | TTNU5858881 | 16,743.14 | 0.00 | 16,743.14 | 0.00 | 16,743.14 | 0.00 | 0.00 | 0.00 |
| 20-2 | s101513 | y | MSCUMQ019939 | MSCU4145230 | 16,743.15 | 0.00 | 16,743.15 | 16,743.15 | 0.00 | 0.00 | 0.00 | 16,743.15 |
| 20-4 | s10125B | y | MSCUT8100863 | MEDU8427990 | 22,569.33 | 22,569.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,569.33 |
| 20-5 | s102073 | y | MSCUT8100939 | MSCU9045614 | 16,342.92 | 16,342.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,342.92 |
| 20-6 | s102146 | y | MSCUT8100905 | MSCU9441960 | 20,081.68 | 20,081.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,081.68 |
| 20-10 | s100156 | y | MSCUT8103255 | CRXU4814913 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-11 | s100156 | y | MSCUT8103255 | CRXU4268622 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-12 | s100156 | y | MSCUT8103255 | TGHU4164890 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-13 | s100156 | y | MSCUT8103255 | GATU4246352 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-14 | s100156 | y | MSCUT8103255 | TRIU4576804 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-15 | s100156 | y | MSCUT8103255 | MSCU4798580 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-16 | s100156 | y | MSCUT8103255 | TRIU5269926 | 29,033.74 | 29,033.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.74 |
| 20-17 | s100156 | y | MSCUT8103255 | MSCU5780755 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-18 | s100156 | y | MSCUT8103255 | CRXU4965885 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-19 | s100156 | y | MSCUT8103255 | CAXU7058266 | 29,033.77 | 29,033.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,033.77 |
| 20-20 | s101945 | y | MSCUH8797600 | MSCU8074346 | 171,495.43 | 171,495.43 | 0.00 | 0.00 | 0.00 | | 0.00 | 171,495.43 |
| 20-21 | s100962 | y | MSCUMQ022958 | MEDU3042698 | 15,032.73 | 15,032.73 | 0.00 | 0.00 | 0.00 | 0.00 | | 15,032.73 |
| 20-23 | s101459 | y | MSCUMQ023709 | MSCU2682652 | 47,169.48 | 47,169.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,169.48 |
| 20-24 | s102042 | y | MSCUT8103594 | MSCU8660590 | 591,690.28 | 591,690.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 591,690.28 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Base Data Damage Cargo Value | Base GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-26 | s102426 | y | MSCUT8103628 | TCNU7174885 | 360,084.38 | 360,084.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360,084.38 |
| 20-27 | s101646 | y | MSCUH8800883 | MSCU5737358 | 98,386.08 | 98,386.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98,386.08 |
| 20-28 | s101223 | y | MSCUT8103602 | MEDU8239273 | 220,074.47 | 220,074.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220,074.47 |
| 20-30 | s100128 | y | MSCUMQ023006 | CAXU2386010 | 28,807.15 | 28,807.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,807.15 |
| 20-31 | s100191 | y | MSCUOE641052 | CLHU3009739 | 57,567.97 | 57,567.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,567.97 |
| 20-31 | s100191 | y | MSCUOE641052 | IPXU2161935 | 33,172.58 | 33,172.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,172.58 |
| 22-1 | s100706 | y | MSCUOE639445 | INBU5317770 | 21,856.30 | 21,856.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,856.30 |
| 22-11 | s100614 | y | MSCUH8801386 | GLDU4079621 | 69,701.07 | 6,970.10 | 62,730.97 | 0.00 | 62,730.97 | 0.00 | 0.00 | 6,970.10 |
| 22-19 | s101804 | y | MSCUT8100459 | MSCU7224400 | 9,040.24 | 0.00 | 9,040.24 | 9,040.24 | 0.00 | 0.00 | 0.00 | 9,040.24 |
| 22-20 | s101769 | y | MSCUT8103420 | MSCU7055233 | 409.58 | 0.00 | 409.58 | 0.00 | 409.58 | 0.00 | 0.00 | 0.00 |
| 22-21 | s101769 | y | MSCUT8103420 | TGHU6092017 | 364.07 | 364.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.07 |
| 22-22 | s101769 | y | MSCUT8103420 | MSCU8964078 | 371.66 | 0.00 | 371.66 | 371.66 | 0.00 | 0.00 | 0.00 | 371.66 |
| 22-23 | s101769 | y | MSCUT8103420 | MSCU9788923 | 432.33 | 0.00 | 432.33 | 432.33 | 0.00 | 0.00 | 0.00 | 432.33 |
| 23A-2 | s100086 | y | MSCUDR111941 | CAIU8725973,CLHU8422 | 352,023.08 | 316,398.81 | 35,624.27 | 0.00 | 0.00 | 35,624.27 | 0.00 | 316,398.81 |
| 23A-3 | s100134 | y | MSCUH8802723 | CAXU4162786 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | CLHU4194673 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | CLHU4659868 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | GLDU0951058 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | GLDU4050741 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MEDU4044437 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MEDU4048387 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MSCU4798955 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MSCU4845229 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MSCU4851411 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MSCU4909684 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MSCU4915368 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | MSCU5707380 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | TEXU4772090 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | TGHU4172427 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | TGHU4246216 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-3 | s100134 | y | MSCUH8802723 | TGHU4540133 | 14,898.37 | 14,898.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,898.37 |
| 23A-8a | s100148 | y | MSCULD043851 | CAXU6331205, | 100,313.34 | 60,350.60 | 39,962.74 | 0.00 | 0.00 | 39,962.74 | 0.00 | 60,350.60 |
| 23A-10 | s100474 | y | MSCUT8102364 | FSCU6176845, | 25,382.90 | 25,382.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,382.90 |
| 23A-11 | s100090 | y | MSCUT8102620 | CAIU8751627, | 80,743.53 | 0.00 | 80,743.53 | 46,105.15 | 34,638.38 | 0.00 | 0.00 | 46,105.15 |
| 23A-16 | s100610 | y | MSCUOE640203 | GLDU4046952 | 60,981.79 | 60,981.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,981.79 |
| 23A-17 | s101055 | y | MSCUOE639080 | MEDU4091866 | 73,178.15 | 73,178.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,178.15 |
| 23A-26 | s102563 | y | MSCUH8794631 | TGHU6133991 | 40,199.44 | 40,199.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,199.44 |
| 23A-27 | s100003 | y | MSCUOE640369 | AMFU3163094, | 1,194,606.00 | 1,146,821.76 | 47,784.24 | 47,784.24 | 0.00 | 0.00 | 0.00 | 1,194,606.00 |
| 23A-28 | s100073 | y | MSCUOE641862 | CAIU3004700, | 1,194,606.00 | 633,141.18 | 561,464.82 | 179,190.90 | | 0.00 | 0.00 | 812,332.08 |
| 23A-29 | s100103 | y | MSCUOE639999 | CARU3081982, | 812,332.08 | 716,763.60 | 95,568.48 | 0.00 | 0.00 | 0.00 | 95,568.48 | 716,763.60 |
| 23A-30 | s100127 | y | MSCUOE640419 | CAXU2170720, | 762,158.63 | 666,888.81 | 95,269.82 | 0.00 | 0.00 | 0.00 | 95,269.82 | 666,888.81 |
| 23A-35 | s100527 | y | MSCUH8800099 | MSCU8483832 | 76,307.31 | 76,307.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,307.31 |
| 23A-39 | s100355 | y | MSCUM3921923 | CXDU1467768 | 65,077.58 | 0.00 | 65,077.58 | 65,077.58 | 0.00 | 0.00 | 0.00 | 65,077.58 |
| 23A-39 | s100355 | y | MSCUM3921923 | MEDU3900307 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23A-39 | s100355 | y | MSCUM3921923 | MEDU6184280 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23A-42 | s100918 | y | MSCUFO248691 | MEDU2625108 | 159,457.17 | 0.00 | 159,457.17 | 159,457.17 | 0.00 | 0.00 | 0.00 | 159,457.17 |
| 23A-45 | s100896 | y | MSCUT8101499 | MEDU2258189 | 10,243.98 | 9,257.13 | 986.85 | 0.00 | 0.00 | 986.85 | 0.00 | 9,257.13 |
| 23A-46 | s100217 | y | MSCUDR112246 | CLHU8157678, | 344,748.19 | 302,497.99 | 42,250.20 | 0.00 | 0.00 | 42,250.20 | 0.00 | 302,497.99 |
| 23A-47 | s100026 | y | MSCUDR113012 | AMFU8888490, | 107,714.26 | 90,616.46 | 17,097.80 | 0.00 | 0.00 | 17,097.80 | 0.00 | 90,616.46 |
| 23A-48 | s100193 | y | MSCUST919319 | CLHU3094746, | 42,141.15 | 42,141.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,141.15 |
| 23A-49 | s100742 | y | MSCUH8802194 | INKU6558537 | 88,496.50 | 14,794.18 | 71,702.32 | 0.00 | 71,702.32 | 0.00 | 0.00 | 14,794.18 |
| 23A-50 | s100582 | y | MSCUH8803861 | GSTU9523179 | 149,862.01 | 148,259.71 | 1,602.30 | 0.00 | 1,602.30 | 0.00 | 0.00 | 148,259.71 |

Security Assumed by Stolt Indul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Base Data Damage Cargo Value | Base GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23A-51 | s100171 | y | MSCUDR112139 | CAXU9594268, | 19,003.88 | 11,428.61 | 7,575.27 | 7,575.27 | 0.00 | 0.00 | 0.00 | 19,003.88 |
| 23A-64 | s102436 | y | MSCUT8100731 | TCNU7669776 | 6,735.69 | 6,735.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,735.69 |
| 23A-65 | s100743 | y | MSCUH8802350 | INKU6564951, | 38,849.07 | 38,849.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,849.07 |
| 23A-66 | s102033 | y | MSCUM3928951 | MSCU8615986, | 56,005.56 | 56,005.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,005.56 |
| 23A-67 | s100339 | y | MSCUDR111461 | CXXU9142750, | 58,312.59 | 56,322.83 | 1,989.76 | 0.00 | 0.00 | 1,989.76 | 0.00 | 56,322.83 |
| 24-13 | s100330 C | y | MSCUMQ021604 | CRXU8690003 | 20,858.20 | 20,858.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,858.20 |
| 24-14 | s100328 C | y | MSCUMQ021612 | CRXU8676453 | 20,799.10 | 20,799.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,799.10 |
| 24-52 | s102766 | y | MSCUH8799481 | TRLU7088310 | 291,311.12 | 291,311.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291,311.12 |
| 24-55 | s100553 | y | MSCUH8802152 | GLDU0437305 | 64,926.73 | 64,926.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,926.73 |
| 24-58 | s102411 | y | MSCUH8798426 | TCLU9210238 | 37,959.92 | 37,959.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,959.92 |
| 24-63 | s100146 | y | MSCUOE640989 | CAXU6306835 | 42,864.34 | 42,864.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,864.34 |
| 24-64 | s100146 | y | MSCUOE640989 | GLDU5328380 | 42,844.50 | 42,844.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,844.50 |
| 24-65 | s100146 | y | MSCUOE640989 | MEDU2833288 | 42,963.57 | 42,963.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,963.57 |
| 24-66 | s100146 | y | MSCUOE640989 | MEDU3433943 | 43,300.93 | 43,300.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,300.93 |
| 24-67 | s100146 | y | MSCUOE640989 | MEDU3473890 | 43,023.10 | 43,023.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,023.10 |
| 24-68 | s100146 | y | MSCUOE640989 | MSCU1528745 | 43,201.70 | 43,201.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,201.70 |
| 24-69 | s100146 | y | MSCUOE640989 | MSCU1809948 | 43,122.34 | 0.00 | 43,122.34 | 0.00 | 43,122.34 | 0.00 | 0.00 | 0.00 |
| 24-70 | s100146 | y | MSCUOE640989 | TCKU3781947 | 43,042.94 | 43,042.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,042.94 |
| 24-71 | s100146 | y | MSCUOE640989 | TCLU2931947 | 42,844.50 | 42,844.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,844.50 |
| 24-72 | s100146 | y | MSCUOE640989 | TCLU3113040 | 42,765.12 | 42,765.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,765.12 |
| 24-73 | s100146 | y | MSCUOE640989 | TRLU2902887 | 43,241.39 | 43,241.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,241.39 |
| 24-74 | s100146 | y | MSCUOE640989 | GLDU5380326 | 43,181.86 | 43,181.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,181.86 |
| 24-75 | s100146 | y | MSCUOE640989 | MEDU6215837 | 43,539.06 | 43,539.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,539.06 |
| 24-76 | s100146 | y | MSCUOE640989 | MEDU2030877 | 43,082.63 | 43,082.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,082.63 |
| 24-77 | s100146 | y | MSCUOE640989 | MEDU2395031 | 43,003.26 | 43,003.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,003.26 |
| 24-78 | s100146 | y | MSCUOE640989 | MEDU6346185 | 42,963.57 | 42,963.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,963.57 |
| 24-105 | s100222 | y | MSCUH8802319 | TCLU5954397 | 731,182.37 | 690,102.76 | 41,079.61 | 0.00 | 0.00 | 0.00 | 41,079.61 | 690,102.76 |
| 24-106 | s100222 | y | MSCUH8802319 | CLHU8397703 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24-107 | s100329 | y | MSCUH8801055 | CRXU8680073 | 42,796.44 | 42,796.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,796.44 |
| 24-114 | s100984 | y | MSCUGT256968 | MEDU3292887 | 61,294.04 | 500.00 | 60,794.04 | 0.00 | 60,794.04 | 0.00 | 0.00 | 500.00 |
| HR24-128 | s101922 | y | MSCUT8103370 | MSCU7909733 | 22,917.15 | 22,917.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,917.15 |
| HR24-128 | s101922 | y | MSCUT8103373 | TGHU8298373 | 12,159.33 | 0.00 | 12,159.33 | 10,943.40 | 1,215.93 | 0.00 | 0.00 | 10,943.40 |
| 24-129 | s100165 | y | MSCUT8102679 | MSCU9886030 | 17,130.94 | 17,130.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,130.94 |
| 24-130 | s100165 | y | MSCUT8102679 | MSCU8413835 | 7,469.78 | 7,469.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,469.78 |
| 24-131 | s100165 | y | MSCUT8102679 | MSCU8249697 | 41,360.47 | 0.00 | 41,360.47 | 0.00 | 41,360.47 | 0.00 | 0.00 | 0.00 |
| 24-132 | s100165 | y | MSCUT8102679 | MSCU8175378 | 9,701.54 | 0.00 | 9,701.54 | 0.00 | 9,701.54 | 0.00 | 0.00 | 0.00 |
| 24-133 | s100165 | y | MSCUT8102679 | MSCU7241789 | 8,749.87 | 0.00 | 8,749.87 | 0.00 | 8,749.87 | 0.00 | 0.00 | 0.00 |
| 24-134 | s100165 | y | MSCUT8102679 | MEDU8949995 | 4,921.76 | 0.00 | 4,921.76 | 0.00 | 4,921.76 | 0.00 | 0.00 | 0.00 |
| 24-135 | s100165 | y | MSCUT8102679 | MEDU8570471 | 8,469.75 | 0.00 | 8,469.75 | 0.00 | 8,469.75 | 0.00 | 0.00 | 0.00 |
| 24-136 | s100165 | y | MSCUT8102679 | MEDU8568258 | 8,482.86 | 0.00 | 8,482.86 | 0.00 | 8,482.86 | 0.00 | 0.00 | 0.00 |
| 24-137 | s100165 | y | MSCUT8102679 | MEDU8195853 | 6,140.84 | 0.00 | 6,140.84 | 0.00 | 6,140.84 | 0.00 | 0.00 | 0.00 |
| 24-138 | s100165 | y | MSCUT8102679 | INKU6624304 | 10,184.08 | 0.00 | 10,184.08 | 0.00 | 10,184.08 | 0.00 | 0.00 | 0.00 |
| 24-139 | s100165 | y | MSCUT8102679 | GATU8184984 | 6,456.89 | 6,456.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,456.89 |
| 24-140 | s100165 | y | MSCUT8102679 | CLHU4413025 | 6,354.40 | 0.00 | 6,354.40 | 0.00 | 6,354.40 | 0.00 | 0.00 | 0.00 |
| 24-141 | s100165 | y | MSCUT8102679 | CAXU8143995 | 10,789.97 | 10,789.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,789.97 |
| 24-152 | s102279 | y | MSCUH8799952 | SUTU2642633 | 64,507.52 | 64,507.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,507.52 |
| 24-153 | s102279 | y | MSCUH8799952 | SUTU2641642 | 64,287.72 | 64,287.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,287.72 |
| 24-154 | s102279 | y | MSCUH8799952 | SUTU2645740 | 64,315.20 | 64,315.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,315.20 |
| 24-155 | s100062 | y | MSCUMQ023725 | BLKU2523050 | 36,683.01 | 36,683.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,683.01 |
| 24-156 | s100324 | y | MSCUH8802541 | CRXU8519984 | 63,708.51 | 63,708.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,708.51 |
| 24-157 | s100694 | y | MSCUOE643033 | ICTU2402324 | 43,246.22 | 43,246.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,246.22 |
| 24-162 | s102277 | y | MSCUOE641144 | SUTU2637597 | 43,027.88 | 43,027.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,027.88 |

Security Assumed by Stolt 16Jul

SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Base Remaining Value | Data Damage Cargo Value | GA Damage (Water) | PA Damage (Fire) | PA Damage (other) | PA Damage (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-163 | s102275 | y | MSCUOE641219 | SUTU2636190 | 42,984.06 | 42,984.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,984.06 |
| 24-173 | s102797 | y | MSCUM3927888 | TTNU4704454 | 71,376.00 | 49,852.95 | 21,523.05 | 0.00 | 21,523.05 | 0.00 | 0.00 | 49,852.95 |
| 24-174 | s102272 | y | MSCUOE641953 | SUTU2510447 | 42,965.02 | 42,965.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,965.02 |
| 24-175 | s101449 | y | MSCUM3928415 | MSCU2155224 | 79,693.04 | 0.00 | 79,693.04 | 79,693.04 | 0.00 | 0.00 | 0.00 | 79,693.04 |
| 24-176 | s101115 | y | MSCUM3929298 | MEDU6341584 | 46,406.08 | 0.00 | 46,406.08 | 46,406.08 | 0.00 | 0.00 | 0.00 | 46,406.08 |
| 24-189 | s100408 C | y | MSCUMQ023584 | EURU1677296 | 21,829.21 | 17,056.05 | 4,773.16 | 0.00 | 4,773.16 | 0.00 | 0.00 | 17,056.05 |
| 24-190 | s100408 C | y | MSCUMQ023584 | EURU1678013 | 21,829.21 | 17,056.04 | 4,773.17 | 0.00 | 4,773.17 | 0.00 | 0.00 | 17,056.04 |
| 24-197 | s100443 | y | MSCUM3928688 | FCIU4446834 | 44,759.24 | 0.00 | 44,759.24 | 44,759.24 | 0.00 | 0.00 | 0.00 | 44,759.24 |
| 24-199 | s101402 | y | MSCUH8803044 | MSCU1402850 | 51,948.74 | 0.00 | 51,948.74 | 51,948.74 | 0.00 | 0.00 | 0.00 | 51,948.74 |
| 24-200 | s101349 | y | MSCUT8102372.1 | MSCU7851797 | 27,189.52 | 27,189.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,189.52 |
| 24-216 | s100195 | y | MSCUM3929082 | CHU3769578 | 42,076.68 | 0.00 | 42,076.68 | 42,076.68 | 0.00 | 0.00 | 0.00 | 42,076.68 |
| 24-217 | s100001 | y | MSCUOE643272 | AMFU3056497 | 29,824.44 | 0.00 | 29,824.44 | 0.00 | 29,824.44 | 0.00 | 0.00 | 0.00 |
| 24-218 | s100001 | y | MSCUOE643272 | IPXU3848947 | 29,482.14 | 0.00 | 29,482.14 | 29,482.14 | 0.00 | 0.00 | 0.00 | 29,482.14 |
| 24-219 | s100001 | y | MSCUOE643272 | MEDU1121376 | 29,865.56 | 29,865.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,865.56 |
| 24-220 | s100001 | y | MSCUOE643272 | MEDU6147558 | 29,654.68 | 29,654.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,654.68 |
| 24-221 | s100001 | y | MSCUOE643272 | MEDU6336891 | 29,647.83 | 29,647.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,647.83 |
| 24-222 | s100001 | y | MSCUOE643272 | MEDU1392505 | 29,505.42 | 29,505.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,505.42 |
| 24-223 | s100001 | y | MSCUOE643272 | MEDU3315679 | 29,684.81 | 29,684.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,684.81 |
| 24-224 | s100001 | y | MSCUOE643272 | MEDU1192472 | 29,597.17 | 29,597.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,597.17 |
| 24-225 | s100001 | y | MSCUOE643272 | AMFU3280418 | 28,697.50 | 28,697.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,697.50 |
| 24-226 | s100001 | y | MSCUOE643272 | MEDU3938998 | 29,954.57 | 29,954.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,954.57 |
| 24-227 | s100001 | y | MSCUOE643272 | FCIU3976249 | 29,909.38 | 29,909.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,909.38 |
| 24-228 | s100001 | y | MSCUOE643272 | FCIU4495490 | 29,735.47 | 29,735.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,735.47 |
| 24-229 | s100001 | y | MSCUOE643272 | MEDU3883344 | 29,716.30 | 29,716.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,716.30 |
| 24-230 | s100001 | y | MSCUOE643272 | MSCU3899811 | 29,536.92 | 29,536.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,536.92 |
| 24-231 | s100001 | y | MSCUOE643272 | CRXU1925847 | 29,661.53 | 29,661.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,661.53 |
| 24-232 | s100457 | y | MSCUOE642571 | TGHU0851836 | 29,803.16 | 29,803.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,803.16 |
| 24-233 | s100457 | y | MSCUOE642571 | GLDU5100889 | 29,704.86 | 29,704.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,704.86 |
| 24-234 | s100457 | y | MSCUOE642571 | MSCU1717230 | 29,815.48 | 0.00 | 29,815.48 | 29,815.48 | 0.00 | 0.00 | 0.00 | 29,815.48 |
| 24-235 | s100457 | y | MSCUOE642571 | MSCU6738451 | 29,599.74 | 29,599.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,599.74 |
| 24-236 | s100457 | y | MSCUOE642571 | MSCU6052461 | 29,785.41 | 0.00 | 29,785.41 | 0.00 | 29,785.41 | 0.00 | 0.00 | 0.00 |
| 24-237 | s100457 | y | MSCUOE642571 | MEDU2889883 | 28,466.57 | 0.00 | 28,466.57 | 0.00 | 28,466.57 | 0.00 | 0.00 | 0.00 |
| 24-238 | s100457 | y | MSCUOE642571 | MSCU2960305 | 29,661.17 | 0.00 | 29,661.17 | 0.00 | 29,661.17 | 0.00 | 0.00 | 0.00 |
| 24-239 | s100457 | y | MSCUOE642571 | MEDU2799331 | 29,375.83 | 0.00 | 29,375.83 | 0.00 | 29,375.83 | 0.00 | 0.00 | 0.00 |
| 24-240 | s100457 | y | MSCUOE642571 | GATU0491881 | 29,710.32 | 0.00 | 29,710.32 | 0.00 | 29,710.32 | 0.00 | 0.00 | 0.00 |
| 24-241 | s100457 | y | MSCUOE642571 | FSCU3895784 | 29,629.77 | 0.00 | 29,629.77 | 0.00 | 29,629.77 | 0.00 | 0.00 | 0.00 |
| 24-242 | s100457 | y | MSCUOE642571 | MSCU1655591 | 29,773.12 | 0.00 | 29,773.12 | 0.00 | 29,773.12 | 0.00 | 0.00 | 0.00 |
| 24-243 | s100457 | y | MSCUOE642571 | MSCU1633740 | 29,710.32 | 0.00 | 29,710.32 | 0.00 | 29,710.32 | 0.00 | 0.00 | 0.00 |
| 24-244 | s100457 | y | MSCUOE642571 | MSCU1633740 | 29,710.32 | 0.00 | 29,710.32 | 0.00 | 29,710.32 | 0.00 | 0.00 | 0.00 |
| 24-245 | s100457 | y | MSCUOE642571 | GLDU2301410 | 29,575.16 | 29,575.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,575.16 |
| 24-246 | s100457 | y | MSCUOE642571 | MSCU6603072 | 29,710.32 | 0.00 | 29,710.32 | 29,710.32 | 0.00 | 0.00 | 0.00 | 29,710.32 |
| 24-247 | s100491 | y | MSCUM3928217 | GATU0802900 | 25,015.61 | 25,015.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,015.61 |
| 24-251 | s101461 | y | MSCUH8802533 | MSCU2708309 | 14,128.04 | 14,128.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,128.04 |
| 24-254 | s100846 | y | MSCU6149010 | MEDU1846127 | 100,119.36 | 2,328.75 | 97,790.61 | 0.00 | 0.00 | 0.00 | 97,790.61 | 2,328.75 |
| 24-257 | s102706 | y | MSCUH8798350 | TRLU2134304 | 81,297.53 | 81,297.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81,297.53 |
| 24-272 | s100178 | y | MSCUOE639817 | SECS2221800 | 56,829.57 | 56,829.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,829.57 |
| 24-273 | s100412 | y | MSCUOE639866 | EURU5351230 | 79,051.11 | 79,051.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,051.11 |
| 24-275 | s101339 | y | MSCUT8103354 | MEDU8786877 | 16,132.98 | 16,132.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,132.98 |
| 24-286 | s101160 | y | MSCUT8101622 | MEDU7119720 | 15,225.23 | 15,225.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,225.23 |
| 24-287 | s100300 | y | MSCUT8102984 | CRXU4506464 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | FSCU4748392 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | GLDU0900364 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | GLDU7623488 | 18,013.96 | 0.00 | 18,013.96 | 0.00 | 18,013.96 | 0.00 | 0.00 | 0.00 |

Security Assumed by Stolt 16Jul
SCHEDULE A

Case 1:12-cv-08892-GBD-HBP   Document 1631-1   Filed 11/21/18   Page 19 of 20

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Data Base Damage Cargo Value | GA Damage (Water) | PA Damage (Fire) | PA Damage (other) | PA Damage (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-287 | s100300 | y | MSCUT8102984 | MEDU4023141 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | MEDU4102050 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | MEDU7152374 | 18,013.96 | 0.00 | 18,013.96 | 0.00 | 18,013.96 | 0.00 | 0.00 | 0.00 |
| 24-287 | s100300 | y | MSCUT8102984 | MSCU4715056 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | MSCU4775728 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | MSCU5547620 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | MSCU5569552 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | MSCU8595093 | 18,013.92 | 0.00 | 18,013.92 | 0.00 | 18,013.92 | 0.00 | 0.00 | 0.00 |
| 24-287 | s100300 | y | MSCUT8102984 | TRLU4130078 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | TTNU4019487 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-287 | s100300 | y | MSCUT8102984 | TTNU4835829 | 18,013.96 | 18,013.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.96 |
| 24-295 | s101534 | y | MSCUMQ023527 | MSCU4335570 | 29,759.26 | 29,759.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,759.26 |
| 24-299 | s100057 | y | MSCUH8802426 | BLKU2524689 | 20,902.83 | 20,902.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,902.83 |
| 24-300 | s100057 | y | MSCUH8802426 | BLKU1243917 | 20,902.82 | 20,902.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,902.82 |
| 24-301 | s100057 | y | MSCUH8802426 | BLKU1249237 | 20,902.83 | 20,902.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,902.83 |
| 24-302 | s100057 | y | MSCUH8802426 | BLKU2520256 | 20,902.83 | 20,902.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,902.83 |
| 24-303 | s100057 | y | MSCUH8802426 | BLKU2501934 | 20,902.83 | 20,902.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,902.83 |
| 24-304 | s100737 | y | MSCUVB150166 | INKU6527897 | 24,063.34 | 24,063.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,063.34 |
| 24-305 | s101527 | y | MSCUH8803812 | MSCU4283116 | 24,589.97 | 24,589.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,589.97 |
| 24-306 | s102809 | y | MSCUM3928696 | TTNU5227762 | 75,848.00 | 21,880.50 | 53,967.50 | 0.00 | 53,967.50 | 0.00 | 0.00 | 21,880.50 |
| 24-318 | s101956 | y | MSCUH8801287 | MSCU8140366 | 10,725.50 | 10,725.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,725.50 |
| 24-320 | s100108 | y | MSCUOE640039 | FSCU4186633 | 11,528.83 | 11,528.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,528.83 |
| 24-321 | s100108 | y | MSCUOE640039 | MEDU8952535 | 11,806.49 | 0.00 | 11,806.49 | 0.00 | 11,806.49 | 0.00 | 0.00 | 0.00 |
| 24-322 | s100108 | y | MSCUOE640039 | CARU5579697 | 11,641.62 | 0.00 | 11,641.62 | 0.00 | 11,641.62 | 0.00 | 0.00 | 0.00 |
| 24-323 | s101719 | y | MSCUMQ022495 | MSCU6333221 | 100,066.18 | 11,377.20 | 88,688.98 | 88,688.98 | 0.00 | 0.00 | 0.00 | 100,066.18 |
| 24-325 | s101802 | y | MSCUOE519050 | MSCU7213534 | 94,430.76 | 94,430.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,430.76 |
| 24-329 | s102579 | y | MSCUMQ021265 | TGHU7589841 | 25,096.06 | 0.00 | 25,096.06 | 25,096.06 | 0.00 | 0.00 | 0.00 | 25,096.06 |
| 24-330 | s102668 | y | MSCUT8101846 | TRIU5456721 | 19,989.08 | 19,989.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,989.08 |
| 24-336 | s100600 | y | MSCUDE154440 | GLDU3542990 | 121,206.34 | 115,451.42 | 5,754.92 | 5,754.92 | 0.00 | 0.00 | 0.00 | 121,206.34 |
| 24-337 | s100600 | y | MSCUDE154440 | MSCU3543456 | 121,206.34 | 115,451.42 | 5,754.92 | 5,754.92 | 0.00 | 0.00 | 0.00 | 121,206.34 |
| 24-338 | s100600 | y | MSCUDE154440 | TCLU2108564 | 121,206.34 | 115,451.42 | 5,754.92 | 5,754.92 | 0.00 | 0.00 | 0.00 | 121,206.34 |
| 25-126 | s100446 | y | MSCUM3928621 | FCIU4484881 | 345,557.44 | 345,557.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345,557.44 |
| 26-1 | s100232 | y | MSCUDR111842 | CLHU8595294 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-2 | s100232 | y | MSCUDR111842 | GATU8663858 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-3 | s100232 | y | MSCUDR111842 | GLDU0892309 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-4 | s100232 | y | MSCUDR111842 | INKU6464248 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-5 | s100232 | y | MSCUDR111842 | INKU6724751 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-6 | s100232 | y | MSCUDR111842 | MEDU8433397 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-7 | s100232 | y | MSCUDR111842 | MSCU7296550 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-8 | s100232 | y | MSCUDR111842 | MSCU7995109 | 8,133.29 | 8,133.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.29 |
| 26-9 | s100232 | y | MSCUDR111842 | MSCU8203000 | 8,133.29 | 8,133.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.29 |
| 26-10 | s100232 | y | MSCUDR111842 | MSCU6347358 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-11 | s100232 | y | MSCUDR111842 | MSCU9655957 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-12 | s100232 | y | MSCUDR111842 | MSCU9757408 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-13 | s100232 | y | MSCUDR111842 | TCNU7731851 | 8,133.29 | 1,487.50 | 6,645.79 | 0.00 | 0.00 | 6,645.79 | 0.00 | 1,487.50 |
| 26-14 | s100232 | y | MSCUDR111842 | TCNU8758749 | 8,133.29 | 8,133.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.29 |
| 26-15 | s100232 | y | MSCUDR111842 | TGHU8680180 | 8,133.30 | 8,133.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,133.30 |
| 26-16 | s100605 | y | MSCUDR112808 | GLDU3938506 | 7,735.67 | 7,735.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.67 |
| 26-17 | s100605 | y | MSCUDR112808 | GLDU5541550 | 7,735.67 | 7,735.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.67 |
| 26-18 | s100605 | y | MSCUDR112808 | MEDU1659823 | 7,735.67 | 7,735.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.67 |
| 26-19 | s100605 | y | MSCUDR112808 | MEDU1880109 | 7,735.67 | 7,735.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.67 |
| 26-20 | s100605 | y | MSCUDR112808 | MEDU2262640 | 7,735.67 | 7,735.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.67 |

Security Assumed by Stolt 16Jul
SCHEDULE A

| HR Ref.No. Cargo/Cont. | GWJ Int. ID | Security to Assume by Stolt | B/L No. | Cont. No. | Data CIF EUR * | Data Base Remaining Value | Base Data Damage Cargo Value | Base GA (Water) | Damage PA (Fire) | Damage PA (other) | Damage PA (Time Delay) | Damage Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-21 | s100605 | y | MSCUDR112808 | MEDU3542672 | 7,735.67 | 7,735.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.67 |
| 26-22 | s100605 | y | MSCUDR112808 | TRLU8920532 | 7,735.65 | 7,735.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,735.65 |
| 26-23 | s100617 | y | MSCUDR112329 | GLDU5047423 | 97,261.24 | 97,261.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,261.24 |
| 26-23 | s100617 | y | MSCUDR112329 | MSCU6611446 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-24 | s100617 | y | MSCUDR112329 | GLDU5147654 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-24 | s100617 | y | MSCUDR112329 | MSCU6688450 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-25 | s100617 | y | MSCUDR112329 | MEDU1368900 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-25 | s100617 | y | MSCUDR112329 | TCKU2340103 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-26 | s100617 | y | MSCUDR112329 | MEDU2647046 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-26 | s100617 | y | MSCUDR112329 | TRIU3657497 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-27 | s100617 | y | MSCUDR112329 | MEDU2797658 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-28 | s100617 | y | MSCUDR112329 | MEDU2931052 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-29 | s100617 | y | MSCUDR112329 | MEDU3158060 | see above | see above | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | see above |
| 26-30 | s102825 | y | MSCUH8802269 | TTNU5903173 | 42,298.00 | 42,298.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,298.00 |
| | | | | | | | | | | | | 31,527,997.56 |

*Proposed Order – Ex. 2*

November ___, 2018

## LETTER OF UNDERTAKING

To:   Conti 11.Container Schiffahrts-GMBH & Co. KG MS "MSC FLAMINIA", owner of the
M/S MSC FLAMINIA, and other parties to the adventure as their interests may appear
c/o Eugene J. O'Connor, Esq.
Montgomery McCracken Walker & Rhoads LLP
437 Madison Avenue
New York, New York 10022

RE:   Vessel:          M/S MSC FLAMINIA
      Voyage:          North American ports to European ports
      Incident:        July 14, 2012
                       Fire and explosion in the North Atlantic
      MMW&R File:      66208.00001
      DM File:         K0483-187
      NHS File:        28000040 JAVN

Dear Sirs:

Stolt Tank Containers B.V. and Stolt-Nielsen USA, Inc. (collectively "Stolt") have
settled the claims of the cargo interests represented by and through the New York law firms Hill
Rivkins LLP, Duane Morris LLP and Casey & Barnett LLC. As part of the settlement
agreement, Stolt agreed to assume the defense and indemnification (if any) of said cargo interests
for general average and to tender general average security to replace, and in substitution of, the
general average security previously provided by or on behalf of said cargo interests. Conti
11.Container Schiffahrts-GMBH & Co. KG M/S "MSC FLAMNIA" (hereinafter "Conti")
approves this Letter of Undertaking as replacement and substitute security for the general
average security previously provided by or on behalf of the cargo that is represented by Duane
Morris LLP and which is identified in the attached Schedule A (hereinafter "Duane Morris'
Cargoes").

November 15, 2018
Page 2

Therefore, in consideration of (i) the return to Duane Morris LLP (Attn: James W. Carbin, Esq.), One Riverfront Plaza, 1037 Raymond Blvd., Suite 1800, USA, with a copy to counsel for Stolt, i.e., Nicoletti, Hornig & Sweeney (Attn: John A.V. Nicoletti, Esq.) Wall Street Plaza, 88 Pine Street, 7th Floor, New York, New York 10005 USA, of the general average security (e.g., general average bonds and average guarantees) that previously was provided by or on behalf of the Duane Morris' Cargoes and (ii) the cancellation of the general average security (e.g., general average bonds and average guarantees) that previously was provided by or on behalf of the Duane Morris' Cargoes, **OR** (iii) the issuance by Messrs. Groninger Welke Janssen and/or Schlimme & Partner, as average adjusters for the above captioned general average that was declared in connection with the above captioned casualty, of a duly attested letter certifying that the general average security that previously was provided by or on behalf of the Duane Morris' Cargoes listed in Schedule A is deemed cancelled and discharged; each of the undersigned entities, i.e., insurers of Stolt, undertakes to pay to Conti or to the average adjusters on behalf of the various parties to the adventure as their interests may appear, its respective proportionate share, as noted below, of any contribution to general average that may hereafter be ascertained to be reasonably, legally and properly due from each of the Duane Morris' Cargoes, or any of them, under an adjustment prepared in accordance with the provisions of the contract(s) of affreightment governing the carriage of the subject goods and which is payable in respect of said goods by the shippers or owners thereof, reserving all rights as may be relevant under the controlling charter party(ies), bill(s) of lading, sea waybill(s) or other contract(s) of carriage. The total amount of the security posted under this Letter of Undertaking as security for the contributions to general average legally and properly due from the Duane Morris' Cargoes shall be limited to the amount of general average security directed by the United States District Court for the Southern District of New York in its Order dated March 5, 2013 (Doc. 32) in the proceeding titled "In the Matter of the Complaint of Conti 11.Container Schiffahrts-GMBH & Co. KG MS 'FLAMINIA', as Owner, and NSB Niederelbe Schiffahrtsgesellschaft MBH & Co. KG, as operator, of the MSC Flaminia for Exoneration from or Limitation of Liability" and bearing civil docket number 12-cv-8892 (KBF), namely, €3,399,160.07, which represents 58.5 percent of the total combined contributory values of the Duane Morris' Cargoes. The amount of the security that is posted under this Letter of Undertaking for each individual cargo interest that is listed in Schedule A is 58.5 percent of the contributory value of each individual cargo interest as stated in Schedule A in the column titled "Contributory Value".

Each of the undersigned entities also agrees:

(i)     To furnish to Groninger Welke Janssen, the collecting agents for the General Average Adjuster, at their request, all information which is available to it relative to the value and condition of the Duane Morris' Cargoes;

November 15, 2018
Page 3

      (ii)    To make payments(s) on account of its respective proportionate share, as noted below, of such sum as reasonably, legally and properly may be due once certified by the General Average Adjuster and which is payable in respect of the Duane Morris' Cargoes from the shippers or owners thereof to the extent required under the relevant sea waybill(s) and/or bill(s) of lading; and

      (iii)   That in the event the subject cargoes or any part thereof were forwarded to original destination by other vessel, vessels or conveyances, rights and liabilities in general average shall not be affected by such forwarding, it being the intention to place the parties concerned as nearly as possible in the same position in this respect as they would have been in the absence of such forwarding and with the adventure continuing by the original vessel for so long as justifiable under the law applicable or under the Contract of Affreightment. The basis of contribution to general average of the property involved shall be the values on delivery at original destination, except that cargo not forwarded to destination shall contribute on its value where disposed of and the vessel, if it carries none of the cargo to destination, shall contribute on the basis of its actual value at the completion of discharge. PROVIDED, however, that the amount charged to cargo in general average or otherwise shall not exceed the sum of (a) general average stated as though the voyage terminated at the port of refuge and (b) forwarding costs to destination.

It is agreed and understood that the undertakings set forth in this letter are separate, not joint, and are independently binding upon each of the undersigned entities only up to its respective proportionate share as set forth below. Each of the undersigned entities shall be responsible only for its percentage share and no more.

Each of the undersigned entities further agrees that any action against it under this Letter of Undertaking may be brought before the United States District Court for the Southern District of New York, which jurisdiction is hereby agreed to, and that Nicoletti Hornig & Sweeney is appointed its authorized agent for the service of process in connection with any such action.

This Letter of Undertaking is to be construed in accordance with the laws of the State of New York.

This Letter of Undertaking is given entirely without prejudice to any rights or defenses which the Duane Morris' Cargoes may have, none of which are to be regarded as waived.

November 15, 2018
Page 4

It is understood and agreed that the signing of this Letter of Undertaking by John A. V. Nicoletti, Esq. shall not be construed as binding him personally nor binding the law firm Nicoletti Hornig & Sweeney, but is to be binding only upon the undersigned entities up to their respective proportionate share as shown below.

Very truly yours,

| **Lancashire Insurance Company (UK) Limited (20.00% share)** | **National Union Fire Insurance Co. of Pittsburgh c/o Chartis Insurance Global Marine & Energy (15.00% share)** |
|---|---|
| By: Nicoletti Hornig & Sweeney | By: Nicoletti Hornig & Sweeney |
| By:_____<br>John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) | By:_____<br>John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) |
| **Liberty Global Group (5.00% share)** | **HDI-Gerling Verzekeringen N.V. (13.34% share)** |
| By: Nicoletti Hornig & Sweeney | By: Nicoletti Hornig & Sweeney |
| By:_____<br>John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) | By:_____<br>John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) |
| **Zurich Global Energy (26.66% share)** | **XL Services UK Limited (20.00% share)** |
| By: Nicoletti Hornig & Sweeney | By: Nicoletti Hornig & Sweeney |
| By:_____<br>John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) | By:_____<br>John A. V. Nicoletti<br>(As attorney-in-fact for the above limited purpose only as per authority received) |

| DM Ref | GWJ Ref | B/L No. | Cont. No. | Data Base CIF EUR | Data Base Remaining Value | Data Base Damage Cargo Value | GA Damage (Water) | PA Damage (Fire) | PA Damage (other) | PA Damage (Time Delay) | Contributory Value GA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FM Global** | | | | | | | | | | | |
| 1 | s100762 | MSCUMQ022677 | INKU6705089 | 14,874.58 | 0.00 | 14,874.58 | 14,874.58 | 0.00 | 0.00 | 0.00 | 14,874.58 |
| 1 | s100762 | MSCUMQ022677 | MAXU6199697 | 15,943.65 | 0.00 | 15,943.65 | 0.00 | 15,943.65 | 0.00 | 0.00 | 0.00 |
| 1 | s100762 | MSCUMQ022677 | MEDU8648348 | 14,878.48 | 0.00 | 14,878.48 | 0.00 | 14,878.48 | 0.00 | 0.00 | 0.00 |
| 1 | s100762 | MSCUMQ022677 | MSCU7055784 | 15,939.72 | 0.00 | 15,939.72 | 15,939.72 | 0.00 | 0.00 | 0.00 | 15,939.72 |
| 1 | s100762 | MSCUMQ022677 | MSCU7573891 | 11,662.31 | 0.00 | 11,662.31 | 0.00 | 11,662.31 | 0.00 | 0.00 | 0.00 |
| 1 | s100762 | MSCUMQ022677 | MSCU8624340 | 15,976.60 | 0.00 | 15,976.60 | 15,976.60 | 0.00 | 0.00 | 0.00 | 15,976.60 |
| 1 | s100762 | MSCUMQ022677 | TCLU5219345 | 13,849.63 | 0.00 | 13,849.63 | 0.00 | 13,849.63 | 0.00 | 0.00 | 0.00 |
| 1 | s100762 | MSCUMQ022677 | TGHU8612355 | 16,068.23 | 0.00 | 16,068.23 | 0.00 | 16,068.23 | 0.00 | 0.00 | 0.00 |
| 1 | s100762 | MSCUMQ022677 | TRLU5712828 | 16,000.06 | 0.00 | 16,000.06 | 16,000.06 | 0.00 | 0.00 | 0.00 | 16,000.06 |
| 2 | s100391 | MSCUMQ022834 | DFSU6757823 | 15,178.45 | 0.00 | 15,178.45 | 0.00 | 15,178.45 | 0.00 | 0.00 | 0.00 |
| 2 | s100391 | MSCUMQ022834 | GLDU7623580 | 11,552.30 | 0.00 | 11,552.30 | 11,552.30 | 0.00 | 0.00 | 0.00 | 11,552.30 |
| 2 | s100391 | MSCUMQ022834 | MEDU8505352 | 12,935.46 | 0.00 | 12,935.46 | 0.00 | 12,935.46 | 0.00 | 0.00 | 0.00 |
| 2 | s100391 | MSCUMQ022834 | MSCU8193520 | 15,666.33 | 0.00 | 15,666.33 | 0.00 | 15,666.33 | 0.00 | 0.00 | 0.00 |
| 2 | s100391 | MSCUMQ022834 | MSCU8374338 | 16,051.31 | 0.00 | 16,051.31 | 0.00 | 16,051.31 | 0.00 | 0.00 | 0.00 |
| 2 | s100391 | MSCUMQ022834 | TCLU5552850 | 11,441.42 | 0.00 | 11,441.42 | 0.00 | 11,441.42 | 0.00 | 0.00 | 0.00 |
| 3 | s100724 | MSCUMQ021760 | INKU6449048 | 14,960.04 | 0.00 | 14,960.04 | 0.00 | 14,960.04 | 0.00 | 0.00 | 0.00 |
| 3 | s100724 | MSCUMQ021760 | MEDU8338240 | 16,365.74 | 0.00 | 16,365.74 | 16,365.74 | 0.00 | 0.00 | 0.00 | 16,365.74 |
| 3 | s100724 | MSCUMQ021760 | MSCU9056840 | 14,943.29 | 0.00 | 14,943.29 | 0.00 | 14,943.29 | 0.00 | 0.00 | 0.00 |
| 3 | s100724 | MSCUMQ021760 | MSCU9640999 | 14,943.57 | 0.00 | 14,943.57 | 14,943.57 | 0.00 | 0.00 | 0.00 | 14,943.57 |
| 3 | s100724 | MSCUMQ021760 | MSCU9865444 | 14,987.15 | 0.00 | 14,987.15 | 14,987.15 | 0.00 | 0.00 | 0.00 | 14,987.15 |
| 3 | s100724 | MSCUMQ021760 | TCNU7740010 | 14,944.13 | 0.00 | 14,944.13 | 14,944.13 | 0.00 | 0.00 | 0.00 | 14,944.13 |
| 3 | s100724 | MSCUMQ021760 | TGHU8579853 | 14,891.60 | 0.00 | 14,891.60 | 0.00 | 14,891.60 | 0.00 | 0.00 | 0.00 |
| 3 | s100724 | MSCUMQ021760 | TRLU6785496 | 14,722.89 | 0.00 | 14,722.89 | 0.00 | 14,722.89 | 0.00 | 0.00 | 0.00 |
| 4 | s101965 | MSCUMQ023766 | MSCU8213729 | 13,025.65 | 13,025.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,025.65 |
| 4 | s101965 | MSCUMQ023766 | TCLU5558586 | 13,121.27 | 13,121.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,121.27 |
| 5 | s100094 | MSCUMQ021968 | CAIU8841124 | 14,912.89 | 0.00 | 14,912.89 | 14,912.89 | 0.00 | 0.00 | 0.00 | 14,912.89 |
| 5 | s100094 | MSCUMQ021968 | CLHU8461382 | 13,241.24 | 0.00 | 13,241.24 | 0.00 | 13,241.24 | 0.00 | 0.00 | 0.00 |
| 5 | s100094 | MSCUMQ021968 | GATU8060052 | 14,315.29 | 0.00 | 14,315.29 | 14,315.29 | 0.00 | 0.00 | 0.00 | 14,315.29 |
| 5 | s100094 | MSCUMQ021968 | MEDU8735102 | 14,878.09 | 0.00 | 14,878.09 | 0.00 | 14,878.09 | 0.00 | 0.00 | 0.00 |
| 5 | s100094 | MSCUMQ021968 | TGHU8699268 | 13,272.68 | 0.00 | 13,272.68 | 0.00 | 13,272.68 | 0.00 | 0.00 | 0.00 |
| 6 | s100084 | MSCUH8798558 | CAIU8722399 | 92,170.68 | 0.00 | 92,170.68 | 0.00 | 92,170.68 | 0.00 | 0.00 | 0.00 |
| 6 | s100084 | MSCUH8798558 | MEDU8829285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | s100084 | MSCUH8798558 | MSCU9838198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | s100141 | MSCUMQ022685 | CAXU6181506 | 60,399.88 | 60,399.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,399.88 |
| 8 | s101448 | MSCUMQ022875 | MSCU1988334 | 60,399.88 | 60,399.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,399.88 |
| 9 | s102865 | MSCUH8799358 | UTTU2517842 | 23,587.69 | 23,587.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,587.69 |
| 10 | s102866 | MSCUH8799390 | UTTU2517858 | 23,227.41 | 23,227.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,227.41 |
| 11 | s101812 | MSCUH8800412 | MSCU7247133 | 59,096.80 | 59,096.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,096.80 |
| 12 | s100119 | MSCUH8800164 | CARU9775677 | 28,113.26 | 28,113.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,113.26 |
| 12 | s100119 | MSCUH8800164 | MEDU8372265 | 28,113.25 | 28,113.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,113.25 |
| 14 | s100088 | MSCUH8800305 | CAIU8750256 | 27,741.20 | 27,741.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,741.20 |

Proposed Order Ex. 2-A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | s100088 | MSCUH8800305 | MEDU8910247 | 27,741.17 | 27,741.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,741.17 |
| 15 | s101790 | MSCUH8800156 | MSCU7146755 | 18,168.16 | 0.00 | 18,168.16 | 0.00 | 18,168.16 | 0.00 | 0.00 | 0.00 |
| 16 | s100089 | MSCUH8800313 | CAIU8750512 | 27,422.44 | 27,422.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,422.44 |
| 16 | s100089 | MSCUH8800313 | FCIU9177511 | 27,422.45 | 27,422.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,422.45 |
| 16 | s100089 | MSCUH8800313 | MEDU7141699 | 27,422.44 | 27,422.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,422.44 |
| 16 | s100089 | MSCUH8800313 | TCNU7729860 | 27,422.44 | 27,422.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,422.44 |
| 17 | s102208 | MSCUMQ018014 | MSCU9802786 | 12,732.82 | 0.00 | 12,732.82 | 0.00 | 12,732.82 | 0.00 | 0.00 | 0.00 |
| 18 | s100648 | MSCUT8101978 | GLDU7303490 | 14,937.40 | 0.00 | 14,937.40 | 0.00 | 14,937.40 | 0.00 | 0.00 | 0.00 |
| 18 | s100648 | MSCUT8101978 | MSCU7193675 | 14,937.40 | 0.00 | 14,937.40 | 0.00 | 14,937.40 | 0.00 | 0.00 | 0.00 |
| 18 | s100648 | MSCUT8101978 | MSCU9672050 | 14,937.39 | 0.00 | 14,937.39 | 0.00 | 14,937.39 | 0.00 | 0.00 | 0.00 |
| 19 | s100116 | MSCUMQ020606 | CARU9650026 | 27,840.79 | 0.00 | 27,840.79 | 27,840.79 | 0.00 | 0.00 | 0.00 | 27,840.79 |
| 19 | s100116 | MSCUMQ020606 | CLHU8454803 | 6,414.41 | 0.00 | 6,414.41 | 0.00 | 6,414.41 | 0.00 | 0.00 | 0.00 |
| 19 | s100116 | MSCUMQ020606 | MSCU7671305 | 8,623.45 | 0.00 | 8,623.45 | 0.00 | 8,623.45 | 0.00 | 0.00 | 0.00 |
| 19 | s100116 | MSCUMQ020606 | MSCU8439043 | 16,444.85 | 0.00 | 16,444.85 | 16,444.85 | 0.00 | 0.00 | 0.00 | 16,444.85 |
| 19 | s100116 | MSCUMQ020606 | MSCU8740329 | 18,476.85 | 0.00 | 18,476.85 | 18,476.85 | 0.00 | 0.00 | 0.00 | 18,476.85 |
| 19 | s100116 | MSCUMQ020606 | MSCU9511224 | 3,811.54 | 0.00 | 3,811.54 | 3,811.54 | 0.00 | 0.00 | 0.00 | 3,811.54 |
| 19 | s100116 | MSCUMQ020606 | MSCU9833690 | 12,368.18 | 0.00 | 12,368.18 | 0.00 | 12,368.18 | 0.00 | 0.00 | 0.00 |
| 19 | s100116 | MSCUMQ020606 | TCLU5212145 | 16,516.38 | 0.00 | 16,516.38 | 0.00 | 16,516.38 | 0.00 | 0.00 | 0.00 |
| 19 | s100116 | MSCUMQ020606 | TGHU8602634 | 5,544.88 | 0.00 | 5,544.88 | 0.00 | 5,544.88 | 0.00 | 0.00 | 0.00 |
| 20 | s102053 | MSCUMQ021984 | MSCU8743550 | 45,088.75 | 0.00 | 45,088.75 | 0.00 | 45,088.75 | 0.00 | 0.00 | 0.00 |
| 21 | s100226 | MSCUOE641888 | CLHU8442504 | 51,936.39 | 0.00 | 51,936.39 | 0.00 | 51,936.39 | 0.00 | 0.00 | 0.00 |
| 21 | s100226 | MSCUOE641888 | MEDU1029336 | 51,936.39 | 0.00 | 51,936.39 | 0.00 | 51,936.39 | 0.00 | 0.00 | 0.00 |
| 21 | s100226 | MSCUOE641888 | MSCU7229382 | 51,936.39 | 0.00 | 51,936.39 | 0.00 | 51,936.39 | 0.00 | 0.00 | 0.00 |
| 22 | s101052 | MSCUT8103180 | MEDU4086200 | 44,798.35 | 0.00 | 44,798.35 | 0.00 | 44,798.35 | 0.00 | 0.00 | 0.00 |
| 23 | s102657 | MSCUOE642084 | TRIU4980708 | 39,240.96 | 39,240.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,240.96 |
| 24 | s101147 | MSCUM3928324 | MEDU6825130 | 43,321.88 | 43,321.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,321.88 |
| 25 | s100815 | MSCUM3928142 | MEDU1151961 | 15,788.95 | 15,788.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,788.95 |
| 26 | s100485 | MSCUOE641367 | FSCU9072079 | 9,108.81 | 9,108.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,108.81 |
| 26 | s100485 | MSCUOE641367 | FSCU9072079 | 9,108.81 | 9,108.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,108.81 |
| 26 | s100485 | MSCUOE641367 | GLDU0523635 | 9,108.81 | 9,108.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,108.81 |
| 26 | s100485 | MSCUOE641367 | INKU6463616 | 9,108.81 | 9,108.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,108.81 |
| 26 | s100485 | MSCUOE641367 | MEDU8353115 | 9,108.81 | 9,108.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,108.81 |
| 26 | s100485 | MSCUOE641367 | MSCU9186084 | 9,108.81 | 9,108.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,108.81 |
| 27 | s100174 | MSCUOE642050 | CAXU9787631 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | CLHU8704163 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | DFSU6490763 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | GLDU7014244 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | INKU6437495 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | INKU6472855 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | INKU6727853 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MEDU8272841 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MEDU8302294 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MEDU8409580 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MEDU8567204 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MEDU8868194 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MEDU8873462 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU7679760 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU7764250 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |

| 27 | s100174 | MSCUOE642050 | MSCU7881451 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MSCU7900171 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MSCU8526256 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU8650971 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MSCU8741161 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU9345611 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU9517623 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU9574541 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | MSCU9798177 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | MSCU9878550 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | TCNU7627220 | 12,824.39 | 12,824.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.39 |
| 27 | s100174 | MSCUOE642050 | TRLU5669059 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 12,824.39 | 0.00 | 0.00 | 0.00 |
| 27 | s100174 | MSCUOE642050 | TTNU9905615 | 12,824.50 | 0.00 | 12,824.50 | 0.00 | 12,824.50 | 0.00 | 0.00 | 0.00 |
| 28 | s100376 | MSCUOE642076 | DFSU6502967 | 9,317.48 | 9,317.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,317.48 |
| 28 | s100376 | MSCUOE642076 | GATU8107381 | 9,317.48 | 9,317.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,317.48 |
| 28 | s100376 | MSCUOE642076 | MSCU7634214 | 10,482.17 | 10,482.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,482.17 |
| 28 | s100376 | MSCUOE642076 | MSCU8443763 | 9,317.48 | 9,317.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,317.48 |
| 28 | s100376 | MSCUOE642076 | MSCU9105863 | 9,317.48 | 9,317.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,317.48 |
| 29 | s101300 | MSCUT8103347 | MEDU8630863 | 107,064.94 | 0.00 | 107,064.94 | 0 | 107,064.94 | 0.00 | 0.00 | 0.00 |
| 29 | s101300 | MSCUT8103347 | MSCU7099885 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 29 | s101300 | MSCUT8103347 | MSCU7107471 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 29 | s101300 | MSCUT8103347 | TCNU7144812 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 29 | s101300 | MSCUT8103347 | TCNU8728446 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 |
| 29 | s101300 | MSCUT8103347 | TGHU9857809 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0 | 0.00 |
| 30 | s100675 | MSCUT8104006 | GLDU7689891 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | INKU6483886 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | MEDU8631793 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | MSCU7516280 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | MSCU8124215 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | MSCU9137048 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | MSCU9561375 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 17,094.84 | 0.00 | 0.00 | 0.00 |
| 30 | s100675 | MSCUT8104006 | MSCU9985157 | 17,094.83 | 0.00 | 17,094.83 | 0.00 | 17,094.83 | 0.00 | 0.00 | 0.00 |
| 31 | s101920 | MSCUT8102992a | MSCU7909184 | 15,184.97 | 15,184.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,184.97 |
| 31 | s101920 | MSCUT8102992 | MSCU7918817 | 18,416.92 | 0.00 | 18,416.92 | 0.00 | 18,416.92 | 0.00 | 0.00 | 0.00 |
| 32 | s101762 | MSCUOE641193 | MSCU7016140 | 9,357.02 | 9,357.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,357.02 |
| 33 | s100013 | MSCUOE641201 | AMFU8674667 | 23,709.21 | 0.00 | 23,709.21 | 0.00 | 23,709.21 | 0.00 | 0.00 | 0.00 |
| 33 | s100013 | MSCUOE641201 | MEDU8729687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| 34 | s101181 | MSCUMQ023659 | MEDU8046000 | 15,956.90 | 0.00 | 15,956.90 | 0.00 | 15,956.90 | 0.00 | 0.00 | 0.00 |
| 34 | s101181 | MSCUMQ023659 | MEDU8329314 | 15,956.90 | 0.00 | 15,956.90 | 0.00 | 15,956.90 | 0.00 | 0.00 | 0.00 |
| 34 | s101181 | MSCUMQ023659 | MEDU8476819 | 15,956.90 | 0.00 | 15,956.90 | 0.00 | 15,956.90 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | CAXU7000069 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | CLHU4030411 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | CLHU4264976 | 7,370.78 | 0.00 | 7,370.78 | 0.00 | 7,370.78 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | CLHU4651907 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | FSCU4213235 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | FSCU4263555 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | MAXU4536079 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |

Schedule A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | s100153 | MSCUT8100749 | MSCU4274201 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | MSCU4367768 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | MSCU5534371 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | MSCU5633332 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | MSCU5840896 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | MSCU5929303 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | TGHU4473919 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | TGHU4864087 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 35 | s100153 | MSCUT8100749 | TRIU5178359 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 7,370.74 | 0.00 | 0.00 | 0.00 |
| 36 | s101075 | MSCUMQ023667 | MEDU4206055 | 14,714.62 | 14,714.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,714.62 |
| 36 | s101075 | MSCUMQ023667 | TGHU4644781 | 14,714.62 | 14,714.62 | 0.00 | 0 | 0 | 0.00 | 0 | 14,714.62 |
| 36 | s101075 | MSCUMQ023667 | TTNU5022680 | 14,714.63 | 14,714.63 | 0.00 | 0 | 0 | 0.00 | 0 | 14,714.63 |
| 37 | s100476 | MSCUMQ022719 | FSCU6231942 | 14,701.94 | 0.00 | 14,701.94 | 0.00 | 14,701.94 | 0.00 | 0.00 | 0.00 |
| 37 | s100476 | MSCUMQ022719 | MSCU7494555 | 13,460.76 | 0.00 | 13,460.76 | 0.00 | 13,460.76 | 0.00 | 0.00 | 0.00 |
| 38 | s100296 | MSCUMQ021323 | CRXU4457098 | 12,769.53 | 0.00 | 12,769.53 | 0.00 | 12,769.53 | 0.00 | 0.00 | 0.00 |
| 38 | s100296 | MSCUMQ021323 | GLDU0970865 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | GLDU4059219 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | IKSU4310547 | 12,769.53 | 0.00 | 12,769.53 | 0.00 | 12,769.53 | 0.00 | 0.00 | 0.00 |
| 38 | s100296 | MSCUMQ021323 | INBU5393893 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | INNU4006699 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU4332381 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU5549031 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU5731473 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU5738360 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU5751802 | 12,769.53 | 0.00 | 12,769.53 | | 12,769.53 | 0.00 | 0.00 | 0.00 |
| 38 | s100296 | MSCUMQ021323 | MSCU5776040 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU5814650 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | MSCU5909436 | 12,769.53 | 0.00 | 12,769.53 | 12,769.53 | 0.00 | 0.00 | 0.00 | 12,769.53 |
| 38 | s100296 | MSCUMQ021323 | TTNU5067073 | 12,769.46 | 0.00 | 12,769.46 | 12,769.46 | 0.00 | 0.00 | 0.00 | 12,769.46 |
| 39 | s101624 | MSCUMQ023675 | MSCU5582641 | 14,747.12 | 14,747.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,747.12 |
| 39 | s101624 | MSCUMQ023675 | TRLU4880642 | 14,747.12 | 14,747.12 | 0.00 | 0 | 0 | 0.00 | 0 | 14,747.12 |
| 40 | s101044 | MSCUMQ023493 | MEDU4028354 | 15,879.16 | 15,879.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,879.16 |
| 40 | s101044 | MSCUMQ023493 | MSCU5705807 | 15,879.16 | 15,879.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,879.16 |
| 40 | s101044 | MSCUMQ023493 | MSCU5784730 | 15,879.16 | 15,879.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,879.16 |
| 40 | s101044 | MSCUMQ023493 | MSCU5852428 | 15,879.16 | 15,879.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,879.16 |
| 40 | s101044 | MSCUMQ023493 | TCLU4040822 | 15,879.14 | 13,894.25 | 1,984.89 | 1,984.89 | 0.00 | 0.00 | 0.00 | 15,879.14 |
| 41 | s101289 | MSCUMQ023337 | MEDU8560365 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 41 | s101289 | MSCUMQ023337 | MSCU7011960 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 41 | s101289 | MSCUMQ023337 | MSCU9089356 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 41 | s101289 | MSCUMQ023337 | MSCU9840214 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 41 | s101289 | MSCUMQ023337 | TCNU7831418 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 41 | s101289 | MSCUMQ023337 | TGHU7994382 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 41 | s101289 | MSCUMQ023337 | TRLU7041647 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 15,135.12 | 0.00 | 0.00 | 0.00 |
| 42 | s101894 | MSCUT8102901 | MSCU7795815 | 16,958.08 | 16,958.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,958.08 |
| 42 | s101894 | MSCUT8102901 | MSCU7795841 | 16,958.08 | 16,958.08 | 0.00 | 0 | 0 | 0.00 | 0 | 16,958.08 |
| 43 | s101323 | MSCUH8801378 | MEDU8707883 | 20,621.18 | 0.00 | 20,621.18 | 20,621.18 | 0.00 | 0.00 | 0.00 | 20,621.18 |
| 44 | s102124 | MSCUH8798335 | MSCU9291639 | 16,358.93 | 0.00 | 16,358.93 | 16,358.93 | 0.00 | 0.00 | 0.00 | 16,358.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | s102124 | MSCUH8798335 | MSCU9412833 | 17,722.19 | 0.00 | 17,722.19 | 17,722.19 | 0.00 | 0.00 | 0.00 | 17,722.19 |
| 44 | s102124 | MSCUH8798335 | TCNU8912303 | 16,358.93 | 8,179.46 | 8,179.47 | 0.00 | 0.00 | 8,179.47 | 0.00 | 8,179.46 |
| 44 | s102124 | MSCUH8798335 | TRLU6798744 | 16,358.93 | 8,179.46 | 8,179.47 | 0.00 | 0.00 | 8,179.47 | 0.00 | 8,179.46 |
| 45 | s101891 | MSCUH801428 | MSCU7788056 | 13,729.01 | 13,729.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,729.01 |
| 46 | s100710 | MSCUH8791520 | INKU2279339 | 19,717.41 | 0.00 | 19,717.41 | 19,717.41 | 0.00 | 0.00 | 0.00 | 19,717.41 |
| 46 | s100710 | MSCUH8791520 | INKU6548890 | 19,717.41 | 0.00 | 19,717.41 | 19,717.41 | 0.00 | 0.00 | 0.00 | 19,717.41 |
| 47 | s102175 | MSCUMQ023857 | MSCU9594363 | 25,643.36 | 0.00 | 25,643.36 | 0.00 | 25,643.36 | 0.00 | 0.00 | 0.00 |
| 48 | s102116 | MSCUMQ024459 | MSCU9214910 | 23,753.93 | 0.00 | 23,753.93 | 0.00 | 23,753.93 | 0.00 | 0.00 | 0.00 |
| 49 | s101316 | MSCUMQ023717 | MEDU8681650 | 22,539.04 | 0.00 | 22,539.04 | 0.00 | 22,539.04 | 0.00 | 0.00 | 0.00 |
| 50 | s101271 | MSCUT8104709 | MEDU8473825 | 38,861.60 | 0.00 | 38,861.60 | 38,861.60 | 0.00 | 0.00 | 0.00 | 38,861.60 |
| 51 | s100219 | MSCUT8101168 | CLHU8274859 | 38,970.71 | 38,970.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,970.71 |
| 51 | s100219 | MSCUT8101168 | GATU8477977 | 38,970.71 | 38,970.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,970.71 |
| 51 | s100219 | MSCUT8101168 | MSCU7506445 | 38,970.70 | 38,970.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,970.70 |
| 52 | s100343 | MSCUT8102083 | CRXU9557715 | 33,240.63 | 0.00 | 33,240.63 | 0.00 | 33,240.63 | 0.00 | 0.00 | 0.00 |
| 52 | s100343 | MSCUT8102083 | INKU6396760 | 33,240.63 | 0.00 | 33,240.63 | 33,240.63 | 0.00 | 0.00 | 0.00 | 33,240.63 |
| 52 | s100343 | MSCUT8102083 | TRLU8208512 | 33,240.63 | 0.00 | 33,240.63 | 33,240.63 | 0.00 | 0.00 | 0.00 | 33,240.63 |
| 53 | s100528 | MSCUT8101150 | GATU8591296 | 34,678.25 | 0.00 | 34,678.25 | 34,678.25 | 0.00 | 0.00 | 0.00 | 34,678.25 |
| 53 | s100528 | MSCUT8101150 | MEDU7164143 | 42,735.97 | 0.00 | 42,735.97 | 42,735.97 | 0.00 | 0.00 | 0.00 | 42,735.97 |
| 53 | s100528 | MSCUT8101150 | MSCU7056100 | 40,245.99 | 0.00 | 40,245.99 | 40,245.99 | 0.00 | 0.00 | 0.00 | 40,245.99 |
| 53 | s100528 | MSCUT8101150 | MSCU9468468 | 35,282.78 | 0.00 | 35,282.78 | 35,282.78 | 0.00 | 0.00 | 0.00 | 35,282.78 |
| 53 | s100528 | MSCUT8101150 | MSCU9964494 | 43,181.03 | 0.00 | 43,181.03 | 0.00 | 43,181.03 | 0.00 | 0.00 | 0.00 |
| 54 | s100839 | MSCUH8800289 | MEDU1489049 | 43,347.18 | 43,347.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,347.18 |
| 54 | s100839 | MSCUH8800289 | MSCU9629407 | 118,436.95 | 0.00 | 118,436.95 | 0.00 | 118,436.95 | 0.00 | 0.00 | 0.00 |
| 55 | s100170 | MSCUH8800875 | CAXU9581018 | 100,720.93 | 37,116.66 | 63,604.27 | 0.00 | 63,604.27 | 0.00 | 0.00 | 37,116.66 |
| 55 | s100170 | MSCUH8800875 | MEDU2749686 | 22,002.54 | 3,872.33 | 18,130.21 | 2,455.04 | 15,675.17 | 0.00 | 0.00 | 6,327.37 |
| 55 | s100170 | MSCUH8800875 | MEDU8402230 | 47,609.26 | 0.00 | 47,609.26 | 0.00 | 47,609.26 | 0.00 | 0.00 | 0.00 |
| 55 | s100170 | MSCUH8800875 | TCNU7736196 | 61,220.20 | 61,220.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,220.20 |
| 56 | s101311 | MSCUH8800859 | MEDU8673124 | 347,545.97 | 0.00 | 347,545.97 | 0.00 | 347,545.97 | 0.00 | 0.00 | 0.00 |
| 56 | s101311 | MSCUH8800859 | TCNU8918277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | s101311 | MSCUH8800859 | TGHU6086586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | Subtotal | 2,072,453.47 |
| **Travelers** | | | | | | | | | | | |
| 57 | s101665 | MSCUH8798947 | MSCU5833860 | 163,562.73 | 163,562.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,562.73 |
| 58 | s102011 | MSCUT8102463 | MSCU8473686 | 6,257.46 | 0.00 | 6,257.46 | 6,257.46 | 0.00 | 0.00 | 0.00 | 6,257.46 |
| 59 | s100328 | MSCUMQ021612 | CRXU8676453 | 37,828.96 | 37,828.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,828.96 |
| 60 | s100684 | MSCUH8799671 | HGTU4610257 | 203,240.13 | 203,240.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,240.13 |
| 61 | s100683 | MSCUH8800917 | HGTU4611037 | 203,799.97 | 203,799.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,799.97 |
| 61 | s100683 | MSCUH8800917 | HGTU4610581 | 203,983.18 | 203,983.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,983.18 |
| 61 | s100683 | MSCUH8800917 | HGTU4610241 | 204,074.79 | 204,074.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204,074.79 |
| 61 | s100684 | MSCUH8799671 | HGTU4611633 | 203,708.36 | 203,708.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,708.36 |
| 61 | s100684 | MSCUH8799671 | HGTU4611757 | 204,074.79 | 204,074.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204,074.79 |
| 62 | s101684 | MSCUH8803218 | MSCU5950403 | 241,305.86 | 241,305.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 241,305.86 |
| 63 + 64 | s101700 | MSCUOE641896 | MSCU6039963 | 135,836.49 | 135,836.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,836.49 |
| 65 | s101580 | MSCUT8102455 | MSCU4800179 | 7,252.97 | 0.00 | 7,252.97 | 0.00 | 7,252.97 | 0.00 | 0.00 | 0.00 |
| 66 | s100023 | MSCUT8102448 | AMFU8804689 | 7,252.97 | 0.00 | 7,252.97 | 0.00 | 7,252.97 | 0.00 | 0.00 | 0.00 |
| 67 | s101574 | MSCUH8800347 | MSCU4787971 | 154,775.43 | 0.00 | 154,775.43 | 0.00 | 154,775.43 | 0.00 | 0.00 | 0.00 |
| 68 | s101673 | MSCUH8800362 | MSCU5885740 | 154,775.43 | 154,775.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154,775.43 |
| 69 | s102741 | MSCUH8803234 | TRLU6246196 | 165,360.78 | 165,360.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165,360.78 |
| 70 | s102666 | MSCUH8803432 | TRIU5429562 | 165,360.78 | 165,360.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165,360.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | s100725 | MSCUOE642415 | TCNU8943460 | 18,440.59 | 0.00 | 18,440.59 | 0.00 | 18,440.59 | 0.00 | 0.00 | 0.00 |
| 71 | s100725 | MSCUOE642415 | INKU6458543 | 18,440.59 | 0.00 | 18,440.59 | 0.00 | 18,440.59 | 0.00 | 0.00 | 0.00 |
| 71 | s100725 | MSCUOE642415 | TCNU8943460 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 | s100882 | MSCUT8102596 | MEDU2136283 | 13,188.22 | 13,188.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,188.22 |
| 73 | s101123 | MSCUH8798855 | MEDU6443082 | 66,606.91 | 66,606.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,606.91 |
| 74 | s100106 | MSCUT8102638 | SCZU5662784 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 0.00 | 0.00 |
| 74 | s100106 | MSCUT8102638 | TGHU8328077 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 0.00 | 0.00 |
| 74 | s100106 | MSCUT8102638 | MSCU9097407 | 6,874.86 | 6,874.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,874.86 |
| 74 | s100106 | MSCUT8102638 | TCNU7728185 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 0.00 | 0.00 |
| 74 | s100106 | MSCUT8102638 | CARU4919792 | 6,874.89 | 0.00 | 6,874.89 | 0.00 | 6,874.89 | 0.00 | 0.00 | 0.00 |
| 74 | s100106 | MSCUT8102638 | MSCU7806313 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 0.00 | 0.00 |
| 74 | s100106 | MSCUT8102638 | CARU5741318 | 6,874.86 | 6,874.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,874.86 |
| 74 | s100106 | MSCUT8102638 | MSCU9767622 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 0.00 | 0.00 |
| 74 | s100106 | MSCUT8102638 | MEDU4309500 | 6,874.86 | 6,874.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,874.86 |
| 74 | s100106 | MSCUT8102638 | TCKU9611824 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 6,874.86 | 0.00 | 0.00 | 0.00 |
| 75 | s100330 | MSCUMQ021604 | CRXU8690003 | 37,961.17 | 37,961.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,961.17 |
| 76 | s100192 | MSCUVB149630 | MSCU3010781 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | IPXU3977815 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MSCU3802789 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MSCU1435597 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MSCU3095789 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MEDU2804269 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MSCU1589566 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MSCU3029869 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | MSCU3684937 | 38,467.49 | 38,467.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.49 |
| 76 | s100192 | MSCUVB149630 | MSCU6339702 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100192 | MSCUVB149630 | CLHU3080980 | 38,467.54 | 38,467.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,467.54 |
| 76 | s100593 | MSCUVB148699 | GLDU2941932 | 136,009.07 | 136,009.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,009.07 |
| 76 | s100593 | MSCUVB148699 | MEDU1299028 | 136,009.07 | 136,009.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,009.07 |
| 76 | s100593 | MSCUVB148699 | MEDU3338993 | 136,009.07 | 136,009.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,009.07 |
| 76 | s100593 | MSCUVB148699 | MSCU3270691 | 136,009.07 | 136,009.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,009.07 |
| 76 | s100593 | MSCUVB148699 | TEMU2015221 | 136,009.08 | 136,009.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,009.08 |
| 77 | s100114 | MSCUMQ023790 | CARU9631134 | 15,871.59 | 0.00 | 15,871.59 | 0.00 | 15,871.59 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | GLDU7674700 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | GATU8055143 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | MSCU7851713 | 10,139.28 | 0.00 | 10,139.28 | 0.00 | 10,139.28 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | MEDU8179024 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | MSCU7255334 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | MSCU7779049 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 0.00 | 0.00 |
| 78 | s100507 | MSCUT8101879 | MSCU7263453 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 10,139.30 | 0.00 | 0.00 | 0.00 |
| 79 | s102019 | MSCUT8101655 | MSCU8502402 | 53,633.40 | 0.00 | 53,633.40 | 0.00 | 53,633.40 | 0.00 | 0.00 | 0.00 |
| 79 | s101615 | MSCUT8102646 | MSCU5534854 | 58,572.87 | 2,500.00 | 56,072.87 | 0.00 | 0.00 | 0.00 | 56,072.87 | 2,500.00 |
| 80 | s101842 | MSCUT8101952 | MSCU7585927 | 55,911.85 | 55,911.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,911.85 |
| 81 | s100177 | MSCUOE641987 | DFSU6545927 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | MEDU8964428 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | MSCU8474764 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | MEDU8231293 | 40,956.21 | 40,956.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,956.21 |
| 81 | s100177 | MSCUOE641987 | DFSU6548675 | 40,956.21 | 40,956.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,956.21 |
| 81 | s100177 | MSCUOE641987 | INKU6419681 | 40,956.21 | 40,956.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,956.21 |
| 81 | s100177 | MSCUOE641987 | GLDU0542337 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | FSCU6113385 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | CAXU9950841 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |

Schedule A

Case 1:12-cv-08892-GBD-HBP   Document 1631-2   Filed 11/21/18   Page 11 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | s100177 | MSCUOE641987 | MEDU8537067 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | MSCU9804238 | 40,956.25 | 0.00 | 40,956.25 | 0.00 | 40,956.25 | 0.00 | 0.00 | 0.00 |
| 81 | s100177 | MSCUOE641987 | GLDU7680153 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 40,956.21 | 0.00 | 0.00 | 0.00 |
| 82 | s101192 | MSCUMQ022388 | TCNU7815680 | 10,294.17 | 0.00 | 10,294.17 | 0.00 | 10,294.17 | 0.00 | 0.00 | 0.00 |
| 82 | s101192 | MSCUMQ022388 | MEDU8098724 | 10,294.17 | 0.00 | 10,294.17 | 10,294.17 | 0.00 | 0.00 | 0.00 | 10,294.17 |
| 83 | s101904 | MSCUMQ022651 | MSCU7849207 | 11,763.08 | 0.00 | 11,763.08 | 11,763.08 | 0.00 | 0.00 | 0.00 | 11,763.08 |
| 84 | s100746 | MSCUTP247467 | INKU6589292 | 2,277.06 | 0.00 | 2,277.06 | 0.00 | 2,277.06 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | Subtotal | 3,738,076.57 |
| | | | | | | | | | | | |
| | | | | | | | | | | TOTAL | 5,810,530.04 |

*Proposed Order – Ex. 3*

November __, 2018

**LETTER OF UNDERTAKING**

To:     Conti 11.Container Schiffahrts-GMBH & Co. KG MS "MSC FLAMINIA", owner of the
        M/S MSC FLAMINIA, and other parties to the adventure as their interests may appear
        c/o Eugene J. O'Connor, Esq.
        Montgomery McCracken Walker & Rhoads LLP
        437 Madison Avenue
        New York, New York 10022

RE:  Vessel:            M/S MSC FLAMINIA
     Voyage:            North American ports to European ports
     Incident:          July 14, 2012
                        Fire and explosion in the North Atlantic
     MMW&R File:        66208.00001
     CAR File:          [insert]
     NHS File:          28000040 JAVN

Dear Sirs:

        Stolt Tank Containers B.V. and Stolt-Nielsen USA, Inc. (collectively "Stolt") have
settled the claims of the cargo interests represented by and through the New York law firms Hill
Rivkins LLP, Duane Morris LLP and Casey & Barnett LLC and the claims of Suttons
International Ltd. and Suttons International (N.A.) Inc. represented by the New Jersey law firm
Clark, Atcheson & Reisert.  As part of the settlement agreement, Stolt agreed to assume the
defense and indemnification (if any) of said cargo interests for general average and to tender
general average security to replace, and in substitution of, the general average security
previously provided by or on behalf of said cargo interests.  Conti 11.Container Schiffahrts-
GMBH & Co. KG M/S "MSC FLAMNIA" (hereinafter "Conti") approves this Letter of
Undertaking as replacement and substitute security for the general average security previously

November 15, 2018
Page 2

provided by or on behalf of the cargo that is represented by Clark, Atcheson & Reisert and which is identified in the attached Schedule A (hereinafter "Suttons' tanks").

Therefore, in consideration of (i) the return to Clark, Atcheson & Reisert (Attn: Richard J. Reisert, Esq.), 7800 River Road, North Bergen, New Jersey 07047, USA, with a copy to counsel for Stolt, i.e., Nicoletti, Hornig & Sweeney (Attn: John A.V. Nicoletti, Esq.) Wall Street Plaza, 88 Pine Street, 7th Floor, New York, New York 10005 USA, of the general average security (e.g., general average bonds and average guarantees) that previously was provided by or on behalf of the Suttons' tanks and (ii) the cancellation of the general average security (e.g., general average bonds and average guarantees) that previously was provided by or on behalf of the Suttons' tanks, **OR** (iii) the issuance by Messrs. Groninger Welke Janssen and/or Schlimme & Partner, as average adjusters for the above captioned general average that was declared in connection with the above captioned casualty, of a duly attested letter certifying that the general average security that previously was provided by or on behalf of the Suttons' tanks listed in Schedule A is deemed cancelled and discharged; each of the undersigned entities, i.e., insurers of Stolt, undertakes to pay to Conti or to the average adjusters on behalf of the various parties to the adventure as their interests may appear, its respective proportionate share, as noted below, of any contribution to general average that may hereafter be ascertained to be reasonably, legally and properly due from each of the Suttons' tanks, or any of them, under an adjustment prepared in accordance with the provisions of the contract(s) of affreightment governing the carriage of the subject goods and which is payable in respect of said goods by the shippers or owners thereof, reserving all rights as may be relevant under the controlling charter party(ies), bill(s) of lading, sea waybill(s) or other contract(s) of carriage. The total amount of the security posted under this Letter of Undertaking as security for the contributions to general average legally and properly due from the Suttons' tanks shall be limited to the amount of general average security directed by the United States District Court for the Southern District of New York in its Order dated March 5, 2013 (Doc. 32) in the proceeding titled "In the Matter of the Complaint of Conti 11.Container Schiffahrts-GMBH & Co. KG MS 'FLAMINIA', as Owner, and NSB Niederelbe Schiffahrtsgesellschaft MBH & Co. KG, as operator, of the MSC Flaminia for Exoneration from or Limitation of Liability" and bearing civil docket number 12-cv-8892 (KBF), namely, €49,599.01, which represents 58.5 percent of the total combined contributory values of the Suttons' tanks. The amount of the security that is posted under this Letter of Undertaking for each individual cargo interest that is listed in Schedule A is 58.5 percent of the contributory value of each individual cargo interest as stated in Schedule A in the column titled "Contributory Value".

Each of the undersigned entities also agrees:

    (i)    To furnish to Groninger Welke Janssen, the collecting agents for the General Average Adjuster, at their request, all information which is available to it relative to the value and condition of the Suttons' tanks;

November 15, 2018
Page 3

 (ii) To make payments(s) on account of its respective proportionate share, as noted below, of such sum as reasonably, legally and properly may be due once certified by the General Average Adjuster and which is payable in respect of the Suttons' tanks from the shippers or owners thereof to the extent required under the relevant sea waybill(s) and/or bill(s) of lading; and

 (iii) That in the event the subject cargoes or any part thereof were forwarded to original destination by other vessel, vessels or conveyances, rights and liabilities in general average shall not be affected by such forwarding, it being the intention to place the parties concerned as nearly as possible in the same position in this respect as they would have been in the absence of such forwarding and with the adventure continuing by the original vessel for so long as justifiable under the law applicable or under the Contract of Affreightment. The basis of contribution to general average of the property involved shall be the values on delivery at original destination, except that cargo not forwarded to destination shall contribute on its value where disposed of and the vessel, if it carries none of the cargo to destination, shall contribute on the basis of its actual value at the completion of discharge. PROVIDED, however, that the amount charged to cargo in general average or otherwise shall not exceed the sum of (a) general average stated as though the voyage terminated at the port of refuge and (b) forwarding costs to destination.

It is agreed and understood that the undertakings set forth in this letter are separate, not joint, and are independently binding upon each of the undersigned entities only up to its respective proportionate share as set forth below. Each of the undersigned entities shall be responsible only for its percentage share and no more.

Each of the undersigned entities further agrees that any action against it under this Letter of Undertaking may be brought before the United States District Court for the Southern District of New York, which jurisdiction is hereby agreed to, and that Nicoletti Hornig & Sweeney is appointed its authorized agent for the service of process in connection with any such action.

This Letter of Undertaking is to be construed in accordance with the laws of the State of New York.

This Letter of Undertaking is given entirely without prejudice to any rights or defenses which the Suttons' tanks may have, none of which are to be regarded as waived.

November 15, 2018
Page 4

It is understood and agreed that the signing of this Letter of Undertaking by John A. V. Nicoletti, Esq. shall not be construed as binding him personally nor binding the law firm Nicoletti Hornig & Sweeney, but is to be binding only upon the undersigned entities up to their respective proportionate share as shown below.

Very truly yours,

| **Lancashire Insurance Company (UK) Limited (20.00% share)** | **National Union Fire Insurance Co. of Pittsburgh c/o Chartis Insurance Global Marine & Energy (15.00% share)** |
|---|---|
| By: Nicoletti Hornig & Sweeney | |
| | By: Nicoletti Hornig & Sweeney |
| By:_____ | |
|     John A. V. Nicoletti | By:_____ |
| (As attorney-in-fact for the above limited |     John A. V. Nicoletti |
| purpose only as per authority received) | (As attorney-in-fact for the above limited purpose only as per authority received) |
| | |
| **Liberty Global Group (5.00% share)** | **HDI-Gerling Verzekeringen N.V. (13.34% share)** |
| By: Nicoletti Hornig & Sweeney | By: Nicoletti Hornig & Sweeney |
| By:_____ | By:_____ |
|     John A. V. Nicoletti |     John A. V. Nicoletti |
| (As attorney-in-fact for the above limited | (As attorney-in-fact for the above limited purpose only |
| purpose only as per authority received) | as per authority received) |
| | |
| **Zurich Global Energy (26.66% share)** | **XL Services UK Limited (20.00% share)** |
| By: Nicoletti Hornig & Sweeney | By: Nicoletti Hornig & Sweeney |
| By:_____ | By:_____ |
|     John A. V. Nicoletti |     John A. V. Nicoletti |
| (As attorney-in-fact for the above limited | (As attorney-in-fact for the above limited purpose only |
| purpose only as per authority received) | as per authority received) |

## SCHEDULE A

| Owner | | Cont. No. | Value as per Guarantee (USD) | Value as per Guarantee (EUR) *1) | GA Security EUR | Damage PA EUR | Damage GA EUR | Contributory Value GA EUR |
|---|---|---|---|---|---|---|---|---|
| Suttons | 1 | CCRU4350187 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | CCRU4350382 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | CCRU5040062 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | CCRU5040268 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | EBCU6190074 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | EURU5351230 | 7,000.00 | 5309.36 | yes | | 0.00 | 5,309.36 |
| Suttons | 1 | EUVU9111214 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | EXFU5440640 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | EXFU5697156 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | EXFU5697599 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons / leased | 1 | GESU8026080 | | 0 | NO | 0.00 | 0.00 | 0.00 |
| Suttons | 1 | GRPU9800209 | 7,000.00 | 5309.36 | yes | 5,474.49 | 0.00 | -165.13 |
| Suttons | 1 | ICTU2402324 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | LOGU4311786 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | LOGU4311791 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | RMCU4240020 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | RMCU5440574 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons / leased | 1 | RMCU7930009 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SECS2221800 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SILU1003980 | | 0 | NO | 0.00 | 0.00 | 0.00 |
| Suttons | 1 | SILU1004729 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SILU1004755 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SILU1004987 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SUTU1032549 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SUTU1037371 | | 0 | NO | | 0.00 | 0.00 |
| Suttons | 1 | SUTU1040591 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SUTU2510447 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SUTU2631958 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SUTU2631963 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | SUTU2636190 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SUTU2636498 | | 0 | NO | | 0.00 | 0.00 |
| Suttons | 1 | SUTU2637597 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SUTU2641196 | | 0 | NO | | 0.00 | 0.00 |

Page 1

## SCHEDULE A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Suttons | 1 | SUTU2641642 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SUTU2642633 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | SUTU2645740 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | TASU1142076 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons | 1 | TASU1149790 | 7,000.00 | 5309.36 | yes | 0.00 | 0.00 | 5,309.36 |
| Suttons / leased | 1 | TASU1152855 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | THPU1430100 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| Suttons | 1 | THPU1430184 | 7,000.00 | 5309.36 | yes | 5,309.36 | 0.00 | 0.00 |
| | | | | | | | | |
| | | | | | | | | 84,784.63 |
| | | | | | | | | |
| | | | | | | | | |